UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

---

In Re: PARKING HEATERS ANTITRUST
LITIGATION

THIS DOCUMENT RELATES TO:
All Indirect Purchaser Plaintiffs Actions in
15-cv-01338 (DLI) (JO)
15-cv-01798 (DLI) (JO)
15-cv-03005 (DLI) (JO)
15-cv-03174 (DLI) (JO)
15-cv-03290 (DLI) (JO)

15-mc-00940 (DLI) (JO)

---

**DORA L. IRIZARRY, United States District Judge:**

## ORDER AUTHORIZING DISTRIBUTION OF CLASS SETTLEMENT FUNDS TO APPROVED CLASS MEMBER CLAIMANTS, AND ENTERING JUDGMENTS OF DISMISSAL

This matter came before the Court on the Motion for Order Authorizing Distribution of the Class Settlement Funds to Approved Member Claimants, and Entering Judgments of Dismissal ("Motion"), filed by the Indirect Purchaser Plaintiffs in actions with the following corresponding case numbers: 15-cv-01338, 15-cv-01798, 15-cv-03005, 15-cv-03174, and 15-cv-03290 (collectively, "IPP Actions"). These and other related actions have been managed collectively under the case entitled In Re: Parking Heaters Antitrust Litigation and Case Docket No. 15-mc-00940 (DLI)(JO). In addition to distribution of settlement funds, the Motion also seeks entry of judgment dismissing the IPP Actions as to Defendants Eberspaecher Climate Control U.S.A. Inc. (f/k/a Espar, Inc.), Eberspaecher Climate Control Systems Canada Inc. (f/k/a Espar Products, Inc.), and Eberspaecher Climate Control Systems International Beteiligungs-GmbH (collectively, "Espar"); and Defendants Webasto Products North America, Inc., Webasto Thermo & Comfort North America, Inc., and Webasto Thermo and Comfort SE (collectively, "Webasto") (all collectively, the "Settling Defendants"). The Court, having reviewed the papers filed and

arguments made in connection with the Motion, and good cause appearing, hereby GRANTS the Motion as follows:

1. All claim forms submitted between February 1, 2019 and August 31, 2019 shall be considered timely and shall qualify for payment under the same terms and conditions, and subject to the same audit and verification procedures applicable to claim forms submitted by the original claims deadline of February 1, 2019.

2. The Notice procedures described in the Declaration of Shannon R. Wheatman, Ph.D., on Implementation of the Class Action Notice Program, filed December 21, 2018 (Dkt. Entry No. 158-1), and the Declaration of Jessica Jenkins Regarding Claims Experience, filed December 21, 2018 (Dkt. Entry No. 158-2), are hereby approved and confirmed as having given fair reasonable and adequate notice to putative class members of their rights and obligations, including the right to exclude themselves from this litigation, or in the alternative, file a claim for a share of the settlement proceeds.

3. The verification and audit procedures described in the Declaration of Jessica Jenkins Regarding Claim Receipt and Validation, and Allocation of Net Settlement Funds ("Jenkins Declaration"), filed with the Motion on January 22, 2020 (Dkt. Entry No. 168-3), are hereby approved and confirmed as having fairly and reasonably ascertained the veracity of all claims submitted by August 31, 2019.  Accordingly, the Court hereby authorizes the payment of the claims listed in Exhibit F of the Jenkins Declaration, which list is attached hereto as Exhibit 1 to this Order. The Court hereby disallows those claims listed on Exhibit G of the Jenkins Declaration, which list is attached hereto as Exhibit 2 to this Order.

4. Attached as an Exhibit to the Declaration of Tracy R. Kirkham in Support of Motion for Order Authorizing Distribution of Class Settlement Funds to Approved Class Member

2

Claimants and Entering Judgments of Dismissal ("Kirkman Declaration"), filed with the Motion on January 22, 2020 (Dkt. Entry No. 168-2), is an accounting of the sources and uses of all funds deposited and disbursed into the settlement escrow accounts by the escrow agent as of January 2, 2020. Paragraphs 3 and 4 of the Kirkham Declaration contain an accounting of these disbursements, along with disbursements from the Settlement Fund authorized by the Court in prior orders, but not made by January 2, 2020.  Settlement Class Counsel has requested authority to deduct $44,000 from the Settlement Fund to be held as a reserve for payment of costs and fees that Rust Consulting has incurred and anticipates incurring in the distribution to approved claimants. This Court hereby confirms the accounting of the escrow accounts and the computation by Settlement Class Counsel of the Net Settlement Fund available for distribution to claimants, including the establishment of a $44,000 reserve for future expenses.

5. As soon as practicable, Settlement Class Counsel shall instruct the claims administrator, Rust Consulting, Inc. ("Rust"), to compute the *pro rata* share of the Net Settlement Fund for each claimant listed on Exhibit 1 attached hereto, and send each such claimant a check in the appropriate amount.  Checks issued to class claimants by Rust shall bear the notation "Non-Negotiable After 90-Days."  Rust shall void all uncashed checks following the expiration of the 90-day void date. Rust may re-issue checks as necessary.

6. Indirect Purchaser Plaintiffs and the Settling Defendants entered into the Agreements to settle this litigation to avoid further expense, inconvenience, and the distraction of burdensome and protracted litigation; to obtain the releases, orders, and judgment contemplated by the Agreements; and to put to rest with finality all claims that have been or could have been asserted against the Settling Defendants and all persons and entities who are defined as Releasees in the Settlement Agreements ("Releasees") with respect to Parking Heaters in  this  litigation.

Pursuant to those Agreements, the Settling Defendants agreed to provide specified monetary compensation to Indirect Purchaser Plaintiffs and the Settlement Class, and to cooperate with Indirect Purchaser Plaintiffs in connection with the continued prosecution and resolution of the litigation. Neither the Settlement Agreements, nor any act performed or document executed pursuant to those Agreements, may be deemed or used as an admission of wrongdoing in any civil, criminal, administrative, or other proceeding in any jurisdiction.

7.   Those Settlement Agreements, having become final pursuant to their terms and the orders of this Court, the Court hereby dismisses on the merits and with prejudice the individual and class claims asserted by the Indirect Purchaser Plaintiffs and members of the certified Settlement Class against the Settling Defendants, with all parties to bear their own costs and attorneys' fees, except as provided for in the Settlement Agreements and by order of this Court awarding fees and costs from the common fund.

8.   As provided in each of the Settlement Agreements, the Settling Defendants and all Releasees are hereby and forever released and discharged with respect to any and all claims or causes of action which the Indirect Purchaser Plaintiffs, members of the certified Settlement Class and any persons or entities defined in the Settlement Agreements as Releasors ("Releasors") had, have, or in the future may have arising out of or related to in any way any of the Released Claims as defined in the Settlement Agreements. All Releasors are hereby barred and enjoined from commencing, prosecuting, or continuing, either directly or indirectly in an individual or representative or derivative capacity, against any or all Releasees, in this or any other jurisdiction, any and all claims, causes of action or lawsuits, which they had, have, or in the future may have, arising out of or related to any of the Released Claims as defined in the Settlement Agreements.

9.   The Court finds, pursuant to Federal Rules of Civil Procedure 54(a) and (b), that Final Judgment of dismissal should be entered and further finds that there is no just reason for delay in the entry of this Final Judgment, as a Final Judgment, as to the parties to the Settlement Agreements. Accordingly, the Clerk of the Court is hereby directed forthwith to enter the Judgment of dismissal with prejudice as to the Settling Defendants in the IPP Actions with the case numbers 15-cv-01338, 15-cv-01798, 15-cv-03005, 15-cv-03174, and 15-cv-03290.

10.   Without affecting the finality of this Judgment in any way, this Court hereby retains continuing and exclusive jurisdiction over: (a) implementation of the terms and conditions of the Settlement Agreements; (b) disposition of the Settlement Funds as defined in each Agreement and their distribution to Settlement Class members pursuant to this Order; and (c) the designation of *cy pres* recipients and the *cy pres* disposition of any residual funds remaining from uncashed checks after the period specified by the Court for cashing such checks has expired and no further issuance of replacement checks is feasible.

SO ORDERED.

Dated: Brooklyn, New York
       October 30, 2020

_____
             /s/
       DORA L. IRIZARRY
    United States District Judge

# EXHIBIT 1

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| COUNT | CLAIM NO. | NAME1 | PARKING HEATERS CLAIMED |
|---|---|---|---|
| 1 | 150 | KNIGHT SWIFT TRANSPORTATION HOLDINGS | 10,768 |
| 2 | 10005395 | RYDER SYSTEM, INC C/O FRS | 8,336 |
| 3 | 289 | WERNER ENTERPRISES, INC | 7,599 |
| 4 | 10005589 | SCHNEIDER NATIONAL LEASING, INC. | 4,952 |
| 5 | 145 | US XPRESS ENTERPRISES | 2,500 |
| 6 | 10005264 | CLASS ACTION CAPITAL RECOVERY, LLC  FBO PARAGON LEASING, L.P. | 2,418 |
| 7 | 229 | CSM COMPANIES INC | 1,070 |
| 8 | 10005380 | CONSOLIDATED EDISON CO OF NEW YORK C/O FRS | 807 |
| 9 | 10005255 | CLASS ACTION CAPITAL RECOVERY, LLC  FBO PRIDE TRANSPORT, INC. | 704 |
| 10 | 149 | AVERITT EXPRESS INC | 697 |
| 11 | 10005270 | NFI INDUSTRIES INC C/O FRS | 556 |
| 12 | 10002985 | SIOUX FALLS KENWORTH INC | 341 |
| 13 | 10005590 | SCHNEIDER FINANCE, INC. | 305 |
| 14 | 291 | BRIDGESTONE AMERICAS INC | 283 |
| 15 | 146 | WEL COMPANIES | 244 |
| 16 | 10003601 | NORTH JERSEY TRUCK CENTER, INC., GARY STREIFER, GM | 219 |
| 17 | 10005379 | ORANGE AND ROCKLAND UTILITIES C/O FRS | 134 |
| 18 | 159 | SYSCO CORPORATION | 126 |
| 19 | 174 | PEPSICO INC | 124 |
| 20 | 10005324 | URS MIDWEST, INC C/O FRS | 98 |
| 21 | 10005362 | ASTRO ENTERPRISES INC C/O FRS | 93 |
| 22 | 10005261 | CLASS ACTION CAPITAL RECOVERY, LLC  FBO J AND B SERVICES INC | 90 |
| 23 | 276 | AAA COOPER TRANSPORTATION | 81 |
| 24 | 17 | CARLISLE CARRIER CORP | 79 |
| 25 | 10000053 | CHIZEK TRANSPORT INC. | 66 |
| 26 | 10003309 | MCLANE LIVESTOCK TRANSPORT INC | 57 |
| 27 | 10005554 | CLASS ACTION CAPITAL RECOVERY, LLC  FBO DOYLE SIMS AND SONS TRUCKING | 55 |
| 28 | 10005262 | CLASS ACTION CAPITAL RECOVERY, LLC FBO SELECT LEASING INC | 50 |
| 29 | 10005260 | CLASS ACTION CAPITAL RECOVERY, LLC FBO H.R.S. TRANSPORT, INC. | 50 |
| 30 | 10005275 | UNIFIRST CORPORATION C/O FRS | 49 |
| 31 | 10005259 | CLASS ACTION CAPITAL RECOVERY, LLC FBO LEW THOMPSON & SON LEASING, INC. | 45 |
| 32 | 10005271 | CLASS ACTION CAPITAL RECOVERY, LLC FBO REGENCY TRANSPORTATION, INC. | 40 |
| 33 | 10000161 | DCM TRANSPORT, INC. | 40 |
| 34 | 10003109 | TE SLAA TRUCKING, LTD | 40 |
| 35 | 10005263 | CLASS ACTION CAPITAL RECOVERY, LLC FBO NOVCO INC | 27 |
| 36 | 10000228 | IOWA TANKLINES INC. | 25 |
| 37 | 10004788 | QUENTIN LATHAN | 25 |
| 38 | 10005378 | BRENNEN LONGMIRE | 25 |
| 39 | 61 | NESTOR RICHARD TRUCKING | 21 |
| 40 | 170 | BOB EVANS FARMS LLC | 21 |
| 41 | 10000229 | COMMERCIAL DRIVER INSTITUTE, INC | 20 |
| 42 | 10001136 | ABC TRANSPORT INC. | 14 |
| 43 | 10003572 | OAK POINT PARTNERS LLC S/I/I THE CALDWELL FREIGHT | 14 |
| 44 | 179 | CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 13 |
| 45 | 10000052 | BTR, INC. | 13 |
| 46 | 10001876 | BENEFICIAL HOLDING CO. | 13 |
| 47 | 6 | SCHINN TRANSPORT INC | 12 |
| 48 | 10000667 | MONESSEN GROUP | 12 |
| 49 | 10001596 | OIL GAS & OTHER MINERALS INC. | 12 |
| 50 | 147 | LKQ CORP | 11 |
| 51 | 10000009 | SWIFT SERVICE CO | 11 |
| 52 | 10001750 | INTERNATIONAL SYSTEMS | 11 |
| 53 | 10000026 | VK EXPRESS LLC | 10 |
| 54 | 10000036 | CHP TRUCK & BUS INC. | 10 |
| 55 | 10000575 | HILAND LOGISTICS | 10 |
| 56 | 10001675 | ZHEN SYSTEMS | 10 |
| 57 | 10003435 | MACOMBER TRANS INC | 10 |
| 58 | 10005603 | SHANNON N PEGUES | 10 |
| 59 | 10005609 | DEE SMITH/RWLC | 10 |
| 60 | 233 | COCA-COLA SOUTHWEST BEVERAGES | 9 |
| 61 | 10001230 | WORTH INDUSTRIES LIMITED | 9 |
| 62 | 10001696 | INW COMPANY | 9 |
| 63 | 10001713 | AMERICAN GRAIN CO. | 9 |
| 64 | 10001883 | RSS INC. | 9 |
| 65 | 232 | FERGUSON ENTERPRISES INC | 8 |
| 66 | 10000010 | PANTHER VALLEY CARRIERS, INC. DBA PVC SALES & SERV | 8 |
| 67 | 10000013 | NEWCOMB WAREHOUSE, INC. | 8 |
| 68 | 10000655 | XANADU CORP. | 8 |
| 69 | 10003575 | OAK POINT PARTNERS LLC S/I/I THE JEVIC HOLDING COR | 8 |
| 70 | 2 | PAUL WATTS TRUCKING INL | 7 |
| 71 | 9 | GARY K VICK | 7 |
| 72 | 10000670 | MODERN SERVICES S.A. | 7 |
| 73 | 10002491 | LAWTON VALLEY LINES, INC. | 7 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 74 | 10002910 | GU LLC | 7 |
| 75 | 10002988 | JAYLON BAKER | 7 |
| 76 | 10003576 | OAK POINT PARTNERS LLC S/I/I THE MID-STATES EXPRES | 7 |
| 77 | 10001608 | ANITA JOHNSON | 6 |
| 78 | 5 | PORT-PASS INC | 6 |
| 79 | 288 | STEGER TRANSPORT INC | 6 |
| 80 | 10000084 | JWR TRUCKING CO | 6 |
| 81 | 10000143 | HOLT TRANSPORTATION INC | 6 |
| 82 | 10001282 | TERRACE CORP. | 6 |
| 83 | 10001619 | FARM STORAGE AND SUPPLY CO. | 6 |
| 84 | 10001834 | RICHWOOD LTD | 6 |
| 85 | 10003310 | OZARK MOUNTAIN LEASING | 6 |
| 86 | 29 | BRIAN LOWE | 5 |
| 87 | 30 | TROY CARBO | 5 |
| 88 | 67 | TRAVINE WILLIAMS | 5 |
| 89 | 87 | SHAWN G MURDOCK | 5 |
| 90 | 88 | MARCUS MCBRIDE | 5 |
| 91 | 91 | PHILLIP WHITE | 5 |
| 92 | 94 | ROBERT MADISON | 5 |
| 93 | 100 | JOAN ARCHAMBAULT | 5 |
| 94 | 105 | R L MODANDO | 5 |
| 95 | 141 | LATORIA BROWN | 5 |
| 96 | 142 | ANGELA HAMILTON | 5 |
| 97 | 195 | MARISSA SEWELL | 5 |
| 98 | 217 | WILLIAM W KIRKSEY JR | 5 |
| 99 | 228 | BONECUTTER TRUCKING | 5 |
| 100 | 283 | DAMION SMITH | 5 |
| 101 | 10000049 | DOUG DAVIDSON TRUCKING | 5 |
| 102 | 10000070 | BULKLEY & ASSOCIATES, LLC | 5 |
| 103 | 10000081 | PAMELA B ROBERTS | 5 |
| 104 | 10000140 | DAVID ROTH | 5 |
| 105 | 10000158 | GARUS TRUCKING INC | 5 |
| 106 | 10000186 | DENNIS E BEDNAREK | 5 |
| 107 | 10000203 | BOB CHURCH | 5 |
| 108 | 10000279 | ALTONYA NICOLE JOHNSON | 5 |
| 109 | 10000288 | NICOLA JACKSON | 5 |
| 110 | 10000323 | NATHANIEL CAMACHO | 5 |
| 111 | 10000327 | DOMINIQUE THOMPSON | 5 |
| 112 | 10000365 | FRANCESCA GARCIA | 5 |
| 113 | 10000371 | JESSYCA DIOSZEGHY | 5 |
| 114 | 10000375 | SUSELLA JONES | 5 |
| 115 | 10000390 | APRIEL DORSEY | 5 |
| 116 | 10000406 | KIM NGUYEN | 5 |
| 117 | 10000412 | BOB KIM | 5 |
| 118 | 10000470 | BOBBY PANSUKE | 5 |
| 119 | 10000475 | BRANDON PANSUKE | 5 |
| 120 | 10000479 | SAMANTHA LESAGE-MALONEY | 5 |
| 121 | 10000481 | TONYA JOHNSON | 5 |
| 122 | 10000509 | MARK LAYNE | 5 |
| 123 | 10000552 | VERLISA COX | 5 |
| 124 | 10000558 | MOHAMMAD UDDIN | 5 |
| 125 | 10000560 | JULIE MARTINEZ | 5 |
| 126 | 10000569 | LYNNE SLACK | 5 |
| 127 | 10000593 | ERDEM DURGUNOGLU | 5 |
| 128 | 10000600 | COURTNEY DENISE | 5 |
| 129 | 10000604 | ARAM MANUKYAN | 5 |
| 130 | 10000614 | ALANDRIA HARRIS | 5 |
| 131 | 10000630 | MICHAEL OHANESON | 5 |
| 132 | 10000644 | MICHAEL ABBARA | 5 |
| 133 | 10000648 | RYAN QUIGLEY | 5 |
| 134 | 10000654 | BARBARA J BYRNE | 5 |
| 135 | 10000673 | MELODY A VOGL | 5 |
| 136 | 10000676 | BLUE REEF S.A. | 5 |
| 137 | 10000732 | WILLIAM ARNDT | 5 |
| 138 | 10000763 | SUMMER AYERS | 5 |
| 139 | 10000765 | CHRIS AYERS | 5 |
| 140 | 10000797 | DAVID COLLINS | 5 |
| 141 | 10000933 | JENNELL CARR | 5 |
| 142 | 10000965 | JAMIE SUTTER | 5 |
| 143 | 10000968 | MAKIA DANIEL | 5 |
| 144 | 10000976 | JAMES MOISE | 5 |
| 145 | 10000983 | SCARLETT HOPKINS | 5 |
| 146 | 10001005 | I JOHN WASILUNAS | 5 |
| 147 | 10001096 | BRANDON RAYSHAUN HUDSON | 5 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 148 | 10001108 | GIL NEVEAUX | 5 |
| 149 | 10001140 | EMORY BYRD | 5 |
| 150 | 10001158 | LAURA BEDA | 5 |
| 151 | 10001179 | JEREMY WEINICK | 5 |
| 152 | 10001220 | ROY MISTRETA JR | 5 |
| 153 | 10001221 | DAWN ANDERSON | 5 |
| 154 | 10001222 | ANGELO ABBATE | 5 |
| 155 | 10001223 | THOMAS HYDUKE | 5 |
| 156 | 10001227 | ERIC ABBATE | 5 |
| 157 | 10001228 | SAMANTHA ANDERSON | 5 |
| 158 | 10001277 | SHELLI STAPP | 5 |
| 159 | 10001327 | JOHNATHAN JEFFERSON | 5 |
| 160 | 10001347 | NEKEIA CUMMINGS | 5 |
| 161 | 10001352 | DAVID LAMPLEY | 5 |
| 162 | 10001361 | LARRY GOLDBERG | 5 |
| 163 | 10001374 | DERRICK HARRELSON | 5 |
| 164 | 10001394 | RYAN MARTIN | 5 |
| 165 | 10001403 | KEITH LEONARD | 5 |
| 166 | 10001405 | LEXUS TUCKER | 5 |
| 167 | 10001413 | JESSE CHANCELLOR | 5 |
| 168 | 10001426 | RYNEL ALDECOA | 5 |
| 169 | 10001433 | TYRA DUBOSE | 5 |
| 170 | 10001444 | RON JONES | 5 |
| 171 | 10001473 | JIE CHEN | 5 |
| 172 | 10001485 | JEFF IWASAKI | 5 |
| 173 | 10001497 | IVELISSE POPPITI | 5 |
| 174 | 10001540 | VICTORIA GM | 5 |
| 175 | 10001543 | JOSE AIRA | 5 |
| 176 | 10001555 | ANDREW CLEMENT | 5 |
| 177 | 10001559 | FENG HONG | 5 |
| 178 | 10001570 | RODNEY JOHNS | 5 |
| 179 | 10001624 | NICKESHA SAMUELS | 5 |
| 180 | 10001626 | MILLIAN REDDICK | 5 |
| 181 | 10001630 | TAHRON JOHNSON | 5 |
| 182 | 10001657 | HEATHERN LOYSEN | 5 |
| 183 | 10001664 | TINA BURNETT | 5 |
| 184 | 10001694 | SHERA TEMPLE | 5 |
| 185 | 10001738 | KEVIN SCOTT | 5 |
| 186 | 10001759 | PATRICIA WALLACE | 5 |
| 187 | 10001764 | JONATHAN THOMAS | 5 |
| 188 | 10001773 | CHARLES ALDRIDGE | 5 |
| 189 | 10001789 | HEATHER D COTTRILL | 5 |
| 190 | 10001871 | EDWARD WHITAKER | 5 |
| 191 | 10001874 | SUSAN MARTIN | 5 |
| 192 | 10001888 | RICHARD SCHWARTZ | 5 |
| 193 | 10001908 | MAUREEN EICHMAN | 5 |
| 194 | 10001912 | JUNIE CHIN | 5 |
| 195 | 10001914 | JUSTIN TAI | 5 |
| 196 | 10001992 | ABRAHAM KIM | 5 |
| 197 | 10002027 | DANIEL ROIZEN | 5 |
| 198 | 10002097 | PAUL HOYLE | 5 |
| 199 | 10002105 | VERONICA POE | 5 |
| 200 | 10002196 | MARLENE TAYLOR ALLEN | 5 |
| 201 | 10002219 | RUTHIE CHAMBERS | 5 |
| 202 | 10002254 | MELISSA ELMORE | 5 |
| 203 | 10002287 | SUSAN DEMELLO | 5 |
| 204 | 10002302 | JUNINE CHIN | 5 |
| 205 | 10002321 | JENNIFER CLARK | 5 |
| 206 | 10002322 | RODERICK SMITH | 5 |
| 207 | 10002328 | JOSEPH KIILAU | 5 |
| 208 | 10002329 | KIMBERLY N ELLIS | 5 |
| 209 | 10002337 | TIM KAUPAS | 5 |
| 210 | 10002361 | JESSICA DAWSON | 5 |
| 211 | 10002412 | MILDRED ALDRIDGE | 5 |
| 212 | 10002423 | DH DANIELS | 5 |
| 213 | 10002480 | ROBIN CHISHOLM | 5 |
| 214 | 10002488 | DEQUAN WILLIAMS | 5 |
| 215 | 10002511 | CRYSTAL MEYER | 5 |
| 216 | 10002512 | CASSIDY MEYER | 5 |
| 217 | 10002549 | MONIQUE ETIENNE | 5 |
| 218 | 10002578 | NICOLE RAMIREZ | 5 |
| 219 | 10002591 | LENOX MAGEE | 5 |
| 220 | 10002614 | THOMAS R. ZIEGLER | 5 |
| 221 | 10002630 | DIANA BAKER | 5 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 222 | 10002642 | BRENNA MAUS | 5 |
| 223 | 10002654 | SUSAN L FISCHBACH | 5 |
| 224 | 10002660 | JEREMY RINK | 5 |
| 225 | 10002691 | DAWN YORK | 5 |
| 226 | 10002738 | CHRISTINA POWELL | 5 |
| 227 | 10002771 | JOE MOORE | 5 |
| 228 | 10002773 | SHAN MCCLELLAN | 5 |
| 229 | 10002774 | JACQUISE MIDDLEBROOKS | 5 |
| 230 | 10002785 | DAVID TRUFAN | 5 |
| 231 | 10002793 | CHINTAN GHADIYALI | 5 |
| 232 | 10002796 | ERNEST BASKIN | 5 |
| 233 | 10002861 | RICHARD WILBANKS | 5 |
| 234 | 10002876 | JONATHAN DENNINGTON | 5 |
| 235 | 10002882 | BORIS MIRKIN | 5 |
| 236 | 10002894 | REBECCA MORGAN | 5 |
| 237 | 10002923 | JWR TRUCKING CO. | 5 |
| 238 | 10002950 | SHIVIKA GUPTA | 5 |
| 239 | 10003043 | COURTNEY MASSEY | 5 |
| 240 | 10003048 | EMMILY STARR SCHALLER | 5 |
| 241 | 10003051 | BRIDGET L BENARD | 5 |
| 242 | 10003069 | JOSHUA JOHANNING | 5 |
| 243 | 10003071 | ALICIA BINGEN | 5 |
| 244 | 10003083 | ALTHEA DAMERON | 5 |
| 245 | 10003092 | MARTA WOJTASZEK | 5 |
| 246 | 10003103 | GEORGE ALDRIDGE | 5 |
| 247 | 10003121 | JESSICA BROWN | 5 |
| 248 | 10003137 | CARISSA GLORIA | 5 |
| 249 | 10003143 | ELLIOT MASS | 5 |
| 250 | 10003149 | LORENZO CANADA. JR | 5 |
| 251 | 10003179 | AL THOMPSON | 5 |
| 252 | 10003193 | AMBER PHILLIPS | 5 |
| 253 | 10003196 | ROSS ROSHANI | 5 |
| 254 | 10003198 | SHIRLEY SUZUKI | 5 |
| 255 | 10003208 | VINCENT GAUDINI | 5 |
| 256 | 10003214 | LISA GLAUNER | 5 |
| 257 | 10003225 | ANNIE GOODWIN | 5 |
| 258 | 10003340 | AUTUMN RICKETTS | 5 |
| 259 | 10003352 | SALIM HABIB | 5 |
| 260 | 10003357 | KYNDHAL STEWART | 5 |
| 261 | 10003359 | LARISSA PLESS | 5 |
| 262 | 10003361 | SOPHIA POWELL-YOUNG | 5 |
| 263 | 10003378 | CASSIDY MOORE | 5 |
| 264 | 10003384 | DIANA SANDOVAL | 5 |
| 265 | 10003419 | BRITTANY POOLE DUNCAN | 5 |
| 266 | 10003497 | LAMONT SIMPSON | 5 |
| 267 | 10003546 | JENNIFER MORGAN | 5 |
| 268 | 10003553 | J  BATTAGLIA | 5 |
| 269 | 10003566 | DIANA MURZEA | 5 |
| 270 | 10003619 | JARRED SAULTZ | 5 |
| 271 | 10003636 | MICHAEL G MALDONADO | 5 |
| 272 | 10003645 | TANNA HORTON | 5 |
| 273 | 10003707 | RYAN DOBRAK | 5 |
| 274 | 10003752 | JEREMY KITTS | 5 |
| 275 | 10003816 | MOHIT GUPTA | 5 |
| 276 | 10003870 | DONALD GOUGE | 5 |
| 277 | 10003878 | DANIEL MCNABB | 5 |
| 278 | 10003887 | ILCIAS MERIDA | 5 |
| 279 | 10003888 | STEPHANIE LEVINE | 5 |
| 280 | 10003901 | BRENT J WHITFIELD | 5 |
| 281 | 10003921 | STACY ROSE | 5 |
| 282 | 10003936 | KANE THOMPSON | 5 |
| 283 | 10003937 | MISTYANN GARZA | 5 |
| 284 | 10003975 | SKYLAR SCOTT | 5 |
| 285 | 10003977 | LINDA HARNSBERRY | 5 |
| 286 | 10003979 | ECHO BRANCH | 5 |
| 287 | 10004460 | GEORGE DEBELLAS | 5 |
| 288 | 10004480 | MELANIE NICOLE MILLER | 5 |
| 289 | 10004509 | DONNA BLIGHT | 5 |
| 290 | 10004533 | JAMES MOORE | 5 |
| 291 | 10004564 | BRITTNEY DAVIS | 5 |
| 292 | 10004578 | TODD WHITEMAN | 5 |
| 293 | 10004589 | FRANK FISH | 5 |
| 294 | 10004594 | BELLA GRAZIOLI | 5 |
| 295 | 10004610 | CRAIG MINIEX | 5 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 296 | 10004641 | BS LAM | | 5 |
| 297 | 10004754 | MARY ALICE DUNAWAY | | 5 |
| 298 | 10004790 | ARZU SANDUGI | | 5 |
| 299 | 10004852 | AMRIT ANNAND | | 5 |
| 300 | 10004876 | JOSH KRYCERICK | | 5 |
| 301 | 10004879 | JEROME WYNN | | 5 |
| 302 | 10004970 | PAM DEVALL | | 5 |
| 303 | 10004971 | MADI MARTINEZ | | 5 |
| 304 | 10004985 | DAVID OVERALL | | 5 |
| 305 | 10005019 | MARILYN BAKER | | 5 |
| 306 | 10005021 | ANDREA CRUMP | | 5 |
| 307 | 10005091 | QUEONDI WOODS | | 5 |
| 308 | 10005112 | EARNESTENA EVANS | | 5 |
| 309 | 10005126 | VANESSA MADRIGAL | | 5 |
| 310 | 10005129 | MATTHEW DONACA | | 5 |
| 311 | 10005158 | JIMMY MORROW | | 5 |
| 312 | 10005160 | ANN DAVIS | | 5 |
| 313 | 10005168 | DEBRA CLAY | | 5 |
| 314 | 10005204 | DARRELL OWENS | | 5 |
| 315 | 10005206 | JOSHUA SMITH | | 5 |
| 316 | 10005292 | INAS FILT | | 5 |
| 317 | 10005345 | MELANIE PIETTE | | 5 |
| 318 | 10005365 | GLORIA HOLLAND-YSAGUIRRE | | 5 |
| 319 | 10005448 | CHRISTEN COCHRAN | | 5 |
| 320 | 10005464 | ROXANNA MILO | | 5 |
| 321 | 10005522 | IKEYA KISMET-HAROL | | 5 |
| 322 | 10005542 | JASPREET SINGH | | 5 |
| 323 | 10005563 | TONY BUTLER | | 5 |
| 324 | 10005573 | CODY CORNELL | | 5 |
| 325 | 10005581 | CHRISTOPHER FREDERICKS | | 5 |
| 326 | 10005608 | DOMONIC LEE | | 5 |
| 327 | 10005637 | WILLIAM DEAN SMITH | | 5 |
| 328 | 10005649 | LARRY MASON | | 5 |
| 329 | 10005650 | SEBA HOLMAN | | 5 |
| 330 | 10005651 | MARIO SANCHEZ | | 5 |
| 331 | 41 | SHANNON HARDY | | 4 |
| 332 | 43 | D WAYNE PATTERSON | | 4 |
| 333 | 48 | RASHEEM BUTLER | | 4 |
| 334 | 49 | ROBERT MADISON | | 4 |
| 335 | 53 | WILLIE GILMORE | | 4 |
| 336 | 66 | SYLVIA ALDRIDGE | | 4 |
| 337 | 83 | KATE CLEMENTE | | 4 |
| 338 | 85 | CARLOS WHEELER | | 4 |
| 339 | 95 | RICKY THOMPSON | | 4 |
| 340 | 119 | MICK THEW | | 4 |
| 341 | 133 | ICYLYN BARTLEY | | 4 |
| 342 | 134 | VASTY MUNOZ | | 4 |
| 343 | 202 | JEAN GLANTON | | 4 |
| 344 | 203 | J MIRIAM GLANTON | | 4 |
| 345 | 248 | JOSE SALAS | | 4 |
| 346 | 10000006 | BRANDON CREECH | | 4 |
| 347 | 10000045 | EDGAR MELIK | | 4 |
| 348 | 10000073 | MARK - IT TRUCKING, INC. | | 4 |
| 349 | 10000074 | MESSINA TRUCKING INC | | 4 |
| 350 | 10000085 | GRANT BARNES | | 4 |
| 351 | 10000101 | DAVID WADSWORTH | | 4 |
| 352 | 10000205 | MONIQUE DAVIS | | 4 |
| 353 | 10000209 | DENNIS FICK | | 4 |
| 354 | 10000211 | CHARLES BIER | | 4 |
| 355 | 10000260 | CHAD BOOTH | | 4 |
| 356 | 10000290 | DANAE THOMPSON | | 4 |
| 357 | 10000291 | JEFF DEVALL | | 4 |
| 358 | 10000299 | KEITH KELLEY | | 4 |
| 359 | 10000311 | KARRY PEREZ | | 4 |
| 360 | 10000342 | GARY KSENAK | | 4 |
| 361 | 10000344 | SCOTT MAYLE | | 4 |
| 362 | 10000352 | ROBERT GARDNER | | 4 |
| 363 | 10000368 | CRAIG STAFFORD | | 4 |
| 364 | 10000383 | KEVIN PERRETT | | 4 |
| 365 | 10000476 | LISA PRINCE | | 4 |
| 366 | 10000502 | JENNIFER MILLER | | 4 |
| 367 | 10000503 | GRAYSON MILLER | | 4 |
| 368 | 10000523 | JOSE A PRATA | | 4 |
| 369 | 10000524 | EDILMA CARDENAS | | 4 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 370 | 10000539 | NICK KRIGER | 4 |
| 371 | 10000551 | ALAN KERSCHENHEITER III | 4 |
| 372 | 10000559 | FARHANA JASHIM | 4 |
| 373 | 10000566 | VICKIE G EMERY | 4 |
| 374 | 10000597 | NAKIA F WHEELER | 4 |
| 375 | 10000599 | JENNIFER LEFLORE | 4 |
| 376 | 10000602 | JESSICA ROYBAL | 4 |
| 377 | 10000608 | LALA MANUKYAN | 4 |
| 378 | 10000620 | EUGENE TOMSKY | 4 |
| 379 | 10000625 | KYLE CLARK | 4 |
| 380 | 10000638 | ALLISON BURGOS | 4 |
| 381 | 10000641 | AIDEN MACCUE | 4 |
| 382 | 10000668 | CHASITY SCOTT | 4 |
| 383 | 10000671 | GLENN TAYLOR | 4 |
| 384 | 10000675 | ALEXANDER ROMERO | 4 |
| 385 | 10000680 | KIZZIE JONES | 4 |
| 386 | 10000681 | LATAVIA WILLIAMS | 4 |
| 387 | 10000685 | BRIAN SMITH | 4 |
| 388 | 10000694 | BRANDY STANTON | 4 |
| 389 | 10000704 | MEGAN EMERY | 4 |
| 390 | 10000706 | KELVIN L JOHNSON JR | 4 |
| 391 | 10000717 | TAI KIM | 4 |
| 392 | 10000723 | JOHN KURZYNIEC | 4 |
| 393 | 10000736 | HOLLY  LONDERS | 4 |
| 394 | 10000745 | CRYSTAL MCFARLANE | 4 |
| 395 | 10000748 | BETTY BOARDLEY | 4 |
| 396 | 10000757 | ANTOINE GRIGGS | 4 |
| 397 | 10000774 | KARISSA A FEYEN | 4 |
| 398 | 10000784 | RASHA MANSOUR | 4 |
| 399 | 10000791 | CEDRIC JOHNSON | 4 |
| 400 | 10000803 | RACHAEL CICARELLI | 4 |
| 401 | 10000805 | MELVIN C HOUSTON | 4 |
| 402 | 10000871 | MICHAEL BABROSKI | 4 |
| 403 | 10000873 | MARTIN T. NEUMANN | 4 |
| 404 | 10000878 | JENNIFER WHEAT | 4 |
| 405 | 10000902 | CHARLES  PAPASPIROS | 4 |
| 406 | 10000904 | XIANG FAN | 4 |
| 407 | 10000924 | SHEMIKA D WYNN | 4 |
| 408 | 10000935 | JENNIFER CORNELL | 4 |
| 409 | 10000947 | ALICIA TENSLEY | 4 |
| 410 | 10000957 | HUNTER CHEEROCK | 4 |
| 411 | 10000974 | GEORGE RYERSON | 4 |
| 412 | 10000978 | ERIC HERNANDEZ | 4 |
| 413 | 10000986 | JACOB HANSON | 4 |
| 414 | 10001011 | LAKRISTA ROSSETTI | 4 |
| 415 | 10001032 | STACI PA | 4 |
| 416 | 10001041 | CELENE HAMPTON | 4 |
| 417 | 10001071 | CHI YU | 4 |
| 418 | 10001073 | JACK CHEN | 4 |
| 419 | 10001079 | MEAGAN LEON | 4 |
| 420 | 10001127 | MARGUERITE A MOZDZEN | 4 |
| 421 | 10001147 | TODD KAPLAN | 4 |
| 422 | 10001163 | AMANDA L ROSADO | 4 |
| 423 | 10001172 | ALEX MEZA | 4 |
| 424 | 10001183 | LENELL WHEELER | 4 |
| 425 | 10001198 | PARTICIA SLAUSON | 4 |
| 426 | 10001203 | ANDREA AVILEZ | 4 |
| 427 | 10001205 | STEPHANIE RAY THOMAS | 4 |
| 428 | 10001242 | DANIEL CLAY | 4 |
| 429 | 10001295 | TODD MEAD | 4 |
| 430 | 10001349 | CURLETHA ROGERS | 4 |
| 431 | 10001356 | LESTER STRICKLAND | 4 |
| 432 | 10001411 | BRANDY BANDY | 4 |
| 433 | 10001472 | BEN WU | 4 |
| 434 | 10001495 | SHEMEKISA JOBE | 4 |
| 435 | 10001501 | PETER SELVIG | 4 |
| 436 | 10001510 | JEN WALLACE | 4 |
| 437 | 10001513 | ANDREA S HONGELL | 4 |
| 438 | 10001517 | JILL KAKACEK | 4 |
| 439 | 10001528 | STACEY ALEXANDER | 4 |
| 440 | 10001554 | LISA OETTINGER | 4 |
| 441 | 10001577 | KAYLEIGH MORGAN | 4 |
| 442 | 10001599 | ADRIAN WILLIAMS | 4 |
| 443 | 10001601 | KAYLA THOMPSON | 4 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 444 | 10001606 | MIKE CAMBALIK | | 4 |
| 445 | 10001632 | DARRYL JOHNSON | | 4 |
| 446 | 10001636 | LEIGH-ANNA LAYMAN | | 4 |
| 447 | 10001654 | SANDY MILLER | | 4 |
| 448 | 10001662 | EDWIN MORMAN | | 4 |
| 449 | 10001676 | MAHOGANY SHOULDERS | | 4 |
| 450 | 10001690 | ANKESH SHAH | | 4 |
| 451 | 10001701 | ANGELA MORRIS | | 4 |
| 452 | 10001766 | ANDREA SCHRECKER | | 4 |
| 453 | 10001816 | CASSANDRA GORDON | | 4 |
| 454 | 10001818 | TAMERA A GORDON | | 4 |
| 455 | 10001862 | PRINCE AGYARE | | 4 |
| 456 | 10001868 | CHRISTI HERMANN | | 4 |
| 457 | 10001901 | RICKY ANDERSON | | 4 |
| 458 | 10001909 | NATE RICHARDSON | | 4 |
| 459 | 10001917 | BRANDEN BEARD | | 4 |
| 460 | 10001925 | WILLIAM VARNEY, III | | 4 |
| 461 | 10001928 | MOLLY FOPPIANO | | 4 |
| 462 | 10001965 | STEPHANIE CAMPBELL | | 4 |
| 463 | 10001985 | DOUGLAS HARLOW | | 4 |
| 464 | 10001988 | HENRY WATKINS | | 4 |
| 465 | 10001993 | ANGELA GARDNER | | 4 |
| 466 | 10002007 | TOM MORRISSEY | | 4 |
| 467 | 10002049 | MICHAEL J RINIKER | | 4 |
| 468 | 10002078 | JUN CHIN | | 4 |
| 469 | 10002090 | ANTHONY IMAN | | 4 |
| 470 | 10002103 | MARIAH TRICKEY | | 4 |
| 471 | 10002111 | CHRISTY GRAFF | | 4 |
| 472 | 10002120 | SARAH ROBBINS | | 4 |
| 473 | 10002147 | FELICIA JOHNSON | | 4 |
| 474 | 10002152 | ABRIEL N SIMMONS | | 4 |
| 475 | 10002158 | SAM PRICE | | 4 |
| 476 | 10002163 | COURTNEY A SCOTT | | 4 |
| 477 | 10002166 | SANDY BAKER | | 4 |
| 478 | 10002227 | DEJUAN TURNER | | 4 |
| 479 | 10002259 | CHRISTIAN BHOLA | | 4 |
| 480 | 10002315 | JOHN PERRETT | | 4 |
| 481 | 10002318 | DAVID LAWSON | | 4 |
| 482 | 10002320 | ALEJANDRO RAMON | | 4 |
| 483 | 10002334 | DEVON JOSEPH | | 4 |
| 484 | 10002389 | MIKE BRAVO | | 4 |
| 485 | 10002405 | DUSTIN MELTON | | 4 |
| 486 | 10002408 | SUSAN REID | | 4 |
| 487 | 10002440 | VICTORIA CORTEZ | | 4 |
| 488 | 10002453 | LINDA D'AMBROSIO | | 4 |
| 489 | 10002459 | VIVIAN WHITE | | 4 |
| 490 | 10002495 | DAVID FISCHER | | 4 |
| 491 | 10002533 | STEVE LANG | | 4 |
| 492 | 10002535 | STACEY HAMRICK | | 4 |
| 493 | 10002580 | ANGELA KERBY | | 4 |
| 494 | 10002596 | ATHENA FOSTER | | 4 |
| 495 | 10002620 | SILVERLEEN EPPS | | 4 |
| 496 | 10002655 | CARLA ADAMS | | 4 |
| 497 | 10002656 | TENIKKA COLLIER | | 4 |
| 498 | 10002659 | DOMINIQUE YATES | | 4 |
| 499 | 10002671 | RENAY BROWN | | 4 |
| 500 | 10002677 | ELLINA ASAULENKO | | 4 |
| 501 | 10002687 | DAVITA MENENDEZ | | 4 |
| 502 | 10002733 | BRENDA ROCHA | | 4 |
| 503 | 10002743 | TINA MOLINA | | 4 |
| 504 | 10002757 | CURTIS MCNELLY | | 4 |
| 505 | 10002766 | ANDREA PATRICK | | 4 |
| 506 | 10002772 | SHANNON ROGERS | | 4 |
| 507 | 10002780 | COLLIN SHANKS | | 4 |
| 508 | 10002787 | TIMOTHY SIMPSON | | 4 |
| 509 | 10002804 | JANA BILLMAN | | 4 |
| 510 | 10002816 | JEFFREY BROWNE | | 4 |
| 511 | 10002870 | MICHAEL SCHEER | | 4 |
| 512 | 10002874 | AUBREY MILLER | | 4 |
| 513 | 10002907 | MARLON PENNINGTON | | 4 |
| 514 | 10002915 | DREW CRAIG | | 4 |
| 515 | 10002945 | KATIE YMKER | | 4 |
| 516 | 10002963 | MISSY NIX | | 4 |
| 517 | 10002964 | DEL SEBASTIAN | | 4 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 518 | 10002972 | SHARONDA GARRY | 4 |
| 519 | 10003022 | ERIC ARNOLD | 4 |
| 520 | 10003034 | BRANDON WYSE | 4 |
| 521 | 10003049 | JASON HALDEMAN | 4 |
| 522 | 10003057 | TERRY WOODS | 4 |
| 523 | 10003070 | JESSICA JOHANNING | 4 |
| 524 | 10003072 | BILL REYNOLDS | 4 |
| 525 | 10003073 | DENISE REYNOLDS | 4 |
| 526 | 10003074 | RIZA JOHANNING | 4 |
| 527 | 10003075 | PETER JOHANNING | 4 |
| 528 | 10003076 | KRISTINA LENGLING | 4 |
| 529 | 10003106 | JESSICA MALAGA | 4 |
| 530 | 10003115 | STEPHANIE ABRAM | 4 |
| 531 | 10003116 | JAYDEN GUO | 4 |
| 532 | 10003123 | CHESTER RANDOLPH | 4 |
| 533 | 10003127 | JODY SHAW | 4 |
| 534 | 10003135 | DAWN PENA | 4 |
| 535 | 10003194 | LEE MINOR | 4 |
| 536 | 10003224 | DANIEL MOLINA | 4 |
| 537 | 10003246 | LIANG GUO | 4 |
| 538 | 10003252 | AMANDA L ANDERSON | 4 |
| 539 | 10003282 | ROSIE WILLIAMS | 4 |
| 540 | 10003283 | SANDRA MILTON | 4 |
| 541 | 10003284 | QUINCY WILLIAMS | 4 |
| 542 | 10003299 | NIKKI EBERHART | 4 |
| 543 | 10003308 | JENNI FLEMING | 4 |
| 544 | 10003314 | REBECCA VECCHIONE | 4 |
| 545 | 10003316 | HEATHER A CHESNUT | 4 |
| 546 | 10003326 | PETER JANG | 4 |
| 547 | 10003331 | KEISHA MONTES | 4 |
| 548 | 10003379 | ASHLEY VANNEST | 4 |
| 549 | 10003385 | CHRIS MOORE | 4 |
| 550 | 10003392 | STARLETT STEWART | 4 |
| 551 | 10003448 | CANDICE WILLIAMS | 4 |
| 552 | 10003462 | TODD HABBERFIELD | 4 |
| 553 | 10003509 | STARLENE SUMMERS | 4 |
| 554 | 10003513 | BARRY MOHR | 4 |
| 555 | 10003549 | EMORY BROOKS | 4 |
| 556 | 10003603 | KOSTA POULOPOULOS | 4 |
| 557 | 10003611 | KATY THEKAN | 4 |
| 558 | 10003612 | JOSHUA  THEKAN | 4 |
| 559 | 10003623 | SHSNNON SMALL | 4 |
| 560 | 10003628 | JESSICA TYSZKA | 4 |
| 561 | 10003652 | PATRICIA A REDD | 4 |
| 562 | 10003691 | KAMELIA BROWN | 4 |
| 563 | 10003699 | JERRY RUIZ | 4 |
| 564 | 10003723 | JAMES A STRICKLAND | 4 |
| 565 | 10003735 | EMANUEL SMITH | 4 |
| 566 | 10003736 | FELICIA NEWBLE | 4 |
| 567 | 10003783 | NOEMI WALKER | 4 |
| 568 | 10003808 | BRANDON CARLOCK | 4 |
| 569 | 10003818 | GARY WELLS | 4 |
| 570 | 10003845 | NAZEER KHAN | 4 |
| 571 | 10003846 | BIBI A KHAN | 4 |
| 572 | 10003847 | ANTHONY DAVIS | 4 |
| 573 | 10003848 | OMAR DAVIS | 4 |
| 574 | 10003913 | JAN MARTELL | 4 |
| 575 | 10003929 | RAAKESH ANNAND | 4 |
| 576 | 10003943 | SHAKISHA JOHNSON | 4 |
| 577 | 10003952 | NAREK KARAPETYAN | 4 |
| 578 | 10003957 | PIERRE D HARRISON | 4 |
| 579 | 10004093 | SHAE THOMAS | 4 |
| 580 | 10004368 | BRIAN COTTRELL | 4 |
| 581 | 10004404 | BRANDI CARPER | 4 |
| 582 | 10004436 | MICHAEL JORDAN | 4 |
| 583 | 10004500 | INGRID VERNERET | 4 |
| 584 | 10004527 | GRACIE BARSTAD | 4 |
| 585 | 10004548 | DENNIS STORY | 4 |
| 586 | 10004567 | SHARESE SMITH | 4 |
| 587 | 10004570 | THOMAS JACKSON | 4 |
| 588 | 10004592 | DAMIEN SALERAS | 4 |
| 589 | 10004602 | MINA ATKINS | 4 |
| 590 | 10004615 | JOHN BOYD | 4 |
| 591 | 10004619 | BARBARA FUELL | 4 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 592 | 10004739 | LARTARRA WILSON | 4 |
| 593 | 10004745 | CHYNA MILLER | 4 |
| 594 | 10004746 | JON ROSARIO | 4 |
| 595 | 10004771 | TANYA LESTER | 4 |
| 596 | 10004821 | AMY FURMANICK | 4 |
| 597 | 10004873 | KIM PADULA | 4 |
| 598 | 10004885 | YUNCARDO PITTMAN | 4 |
| 599 | 10004938 | ALONZO ADAMS | 4 |
| 600 | 10004995 | JACQUE L. TURNER | 4 |
| 601 | 10005006 | MARK STROBEL | 4 |
| 602 | 10005022 | LAURA LAPCZYNSKI | 4 |
| 603 | 10005031 | ERIKA PLAYER-WHITE | 4 |
| 604 | 10005080 | JASON BINETTE | 4 |
| 605 | 10005097 | MARIAH RICHMOND | 4 |
| 606 | 10005110 | BROOKS CASEL | 4 |
| 607 | 10005115 | FRANKIE HOLLAND | 4 |
| 608 | 10005116 | SHAUNTIA EDWARDS | 4 |
| 609 | 10005137 | MAURICE WOOLFOLK | 4 |
| 610 | 10005203 | ANDREW SHAFFER | 4 |
| 611 | 10005205 | TAMERIO BRYANT | 4 |
| 612 | 10005243 | CHRISTOPHER A GORDON | 4 |
| 613 | 10005247 | YELENA LYUTIN | 4 |
| 614 | 10005334 | RONALD DANCEL | 4 |
| 615 | 10005348 | ALANA SPENCER | 4 |
| 616 | 10005349 | BRIAN K. CUTLER, JR. | 4 |
| 617 | 10005364 | GAGANPREET | 4 |
| 618 | 10005366 | PARMDEEP BHANGOO | 4 |
| 619 | 10005368 | JAGPAL BHANGOO | 4 |
| 620 | 10005369 | RAJINDER MANGAT | 4 |
| 621 | 10005376 | KARA WILLIAMS | 4 |
| 622 | 10005418 | PAUL HANNUM | 4 |
| 623 | 10005431 | DARLENE ALLEN | 4 |
| 624 | 10005457 | DEBRA PHILLIPS | 4 |
| 625 | 10005459 | JAMES BELL | 4 |
| 626 | 10005462 | MICHAEL FRANCK | 4 |
| 627 | 10005463 | CHARLES WALKER SR. | 4 |
| 628 | 10005517 | LAKITA KNOX | 4 |
| 629 | 10005527 | JACQUESIA FOUNTAIN | 4 |
| 630 | 10005579 | CHRISTOPHER FERRELL DE SEIGNEUX | 4 |
| 631 | 10005597 | ERICA OWENS | 4 |
| 632 | 10005599 | BRANDON SMITH | 4 |
| 633 | 10005602 | BRITTANI KYLE JARRETT | 4 |
| 634 | 10005605 | ROGER MCCLELLAN | 4 |
| 635 | 10005607 | JAMES JACKSON | 4 |
| 636 | 10005654 | WILLIAM WOODARD | 4 |
| 637 | 10005660 | CLAUDIA SICAIROS | 4 |
| 638 | 10005664 | BRANDON BROOKSTER | 4 |
| 639 | 237 | JUDY NORMAN | 3 |
| 640 | 4 | BERNARD PAVELKA TRUCKING INC | 3 |
| 641 | 8 | DANIEL W BALDUF TRUCKING LLC | 3 |
| 642 | 35 | MARSHA L MARSHALL | 3 |
| 643 | 44 | LEANDRA NAVARRO | 3 |
| 644 | 55 | LAYLAH AKBAR | 3 |
| 645 | 57 | MELVIN HENDERSON | 3 |
| 646 | 69 | VERONICA RUSSELL | 3 |
| 647 | 86 | PAUL TEITLER | 3 |
| 648 | 89 | G HOWARD CARLSON | 3 |
| 649 | 92 | MARY WADULACK-RODRIGUEZ | 3 |
| 650 | 99 | JOANN GALANTON | 3 |
| 651 | 101 | RAISA KIPERMAN | 3 |
| 652 | 107 | ROBIN BAKER | 3 |
| 653 | 116 | JON GLANTON | 3 |
| 654 | 126 | STEPHANIE HINES | 3 |
| 655 | 178 | EVERSOURCE ENERGY | 3 |
| 656 | 194 | JAMIE VEGELAHN | 3 |
| 657 | 196 | COREY SEWELL | 3 |
| 658 | 198 | JIMI SEWELL | 3 |
| 659 | 206 | PETRICK ROMNEY | 3 |
| 660 | 210 | GEORGE PATTERSON | 3 |
| 661 | 223 | BRIAN HAYS | 3 |
| 662 | 255 | FAVIOLA VILLEGAS | 3 |
| 663 | 265 | JENNIFER LONG | 3 |
| 664 | 10000031 | BRACE WEEKS | 3 |
| 665 | 10000064 | DANA PATTEN | 3 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 666 | 10000072 | LEONARD BROOKHART | 3 |
| 667 | 10000078 | ROY D MASTERSON | 3 |
| 668 | 10000112 | ROGER BURGERS | 3 |
| 669 | 10000147 | BLOCH TRANSPORT LLC | 3 |
| 670 | 10000160 | MICHAEL AVRAMENKO | 3 |
| 671 | 10000169 | ANN LABUMBARD | 3 |
| 672 | 10000197 | DARIN YRAY | 3 |
| 673 | 10000204 | PAUL EVANS | 3 |
| 674 | 10000215 | KAYLA LEFORCE | 3 |
| 675 | 10000263 | SHAWN MCGILL | 3 |
| 676 | 10000287 | JENNIFER C FORSBERG | 3 |
| 677 | 10000293 | SUN W KIM | 3 |
| 678 | 10000296 | BERNADETTE SIMMONS | 3 |
| 679 | 10000301 | EARLENE LEWIS | 3 |
| 680 | 10000308 | JOHN NEUBAUER | 3 |
| 681 | 10000314 | AARON BOLTON | 3 |
| 682 | 10000325 | MICHAEL MCNAMARA | 3 |
| 683 | 10000329 | NORMAN COTTON | 3 |
| 684 | 10000330 | WAYNE COTTON | 3 |
| 685 | 10000335 | RICHARD MERMELSTEIN | 3 |
| 686 | 10000338 | GABRIEL LEE | 3 |
| 687 | 10000353 | ROBECCA JORGENSEN | 3 |
| 688 | 10000357 | JAMAL MCRAIBY | 3 |
| 689 | 10000364 | CHRISTOPHER MCKEN | 3 |
| 690 | 10000373 | BETH MCDERMOTT | 3 |
| 691 | 10000393 | JUSTIN K GREEN | 3 |
| 692 | 10000394 | JESSICA WILLIAMS | 3 |
| 693 | 10000396 | MARTIN SEGURA JR | 3 |
| 694 | 10000398 | ROY WOOD | 3 |
| 695 | 10000410 | JACK S FOGG | 3 |
| 696 | 10000411 | SCOTT A CANTRELL | 3 |
| 697 | 10000414 | RICHARD RUBIN | 3 |
| 698 | 10000453 | ROZELLA WOOD | 3 |
| 699 | 10000454 | HARRY CHAMBERS | 3 |
| 700 | 10000456 | CRYSTAL VANECK | 3 |
| 701 | 10000459 | PATRICIA RIVERA | 3 |
| 702 | 10000462 | ESPERANZA PINEDA | 3 |
| 703 | 10000464 | HAWA BI MAYET | 3 |
| 704 | 10000467 | KELSEY BINDI | 3 |
| 705 | 10000468 | MARIAM AKHOON | 3 |
| 706 | 10000478 | TODD DAVIS | 3 |
| 707 | 10000494 | DONALD DAVIS JR | 3 |
| 708 | 10000495 | JENNIFER DAVIS | 3 |
| 709 | 10000497 | TIFFANY DEVALL | 3 |
| 710 | 10000498 | DEBBIE DEVALL | 3 |
| 711 | 10000501 | DAVID MILLER | 3 |
| 712 | 10000512 | LORI ANGELINI | 3 |
| 713 | 10000525 | VINCENT PRATA | 3 |
| 714 | 10000526 | ANTONIO PRATA | 3 |
| 715 | 10000534 | ANYA S MCPHERSON | 3 |
| 716 | 10000537 | STEVE MCCANN | 3 |
| 717 | 10000550 | MATTHEW SHERMAN | 3 |
| 718 | 10000556 | MOHAMMAD FAHAD | 3 |
| 719 | 10000589 | RACHEL YOUNG | 3 |
| 720 | 10000611 | MATTHEW SENECAL | 3 |
| 721 | 10000623 | CLAUDIA SHERMAN | 3 |
| 722 | 10000627 | ROBERT ASHLEY | 3 |
| 723 | 10000632 | DIANA STEPANYAN | 3 |
| 724 | 10000637 | NICOLE L CRAFT | 3 |
| 725 | 10000653 | BRANDIE FINKLEY | 3 |
| 726 | 10000690 | LENNIE HENNINGS | 3 |
| 727 | 10000703 | SERENA MILLER | 3 |
| 728 | 10000714 | HUNTER BELL | 3 |
| 729 | 10000725 | FRANK SEYMOUR | 3 |
| 730 | 10000727 | LISA SULTZER | 3 |
| 731 | 10000730 | JEANEVIE ARNDT | 3 |
| 732 | 10000738 | ADDIE HEARD | 3 |
| 733 | 10000743 | DESMOND BOARDLEY | 3 |
| 734 | 10000747 | MERARY MUNOZ | 3 |
| 735 | 10000752 | LYDIA LANPHEAR | 3 |
| 736 | 10000755 | BRANDON HUCKLEBERRY | 3 |
| 737 | 10000761 | LACEY SIMS | 3 |
| 738 | 10000762 | DANNY WARD | 3 |
| 739 | 10000767 | RALPH L MORTON | 3 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 740 | 10000768 | MIRLANDE ALEXIS | | 3 |
| 741 | 10000769 | MICHAEL BOLTON | | 3 |
| 742 | 10000777 | CARRY WENSEL | | 3 |
| 743 | 10000788 | ANTOINETTE JEFF | | 3 |
| 744 | 10000804 | SHARON L RUSSELL | | 3 |
| 745 | 10000807 | NICHOLE GILLIAM | | 3 |
| 746 | 10000810 | PAVEL NAUMENKO | | 3 |
| 747 | 10000821 | DENNIS BARRENTINE | | 3 |
| 748 | 10000830 | EDITH RUSH | | 3 |
| 749 | 10000831 | JENNIFER LOMAX | | 3 |
| 750 | 10000840 | TAISHA ALOFAITULI | | 3 |
| 751 | 10000845 | DAWN BUSHEK | | 3 |
| 752 | 10000848 | MITCHELL UPCHURCH | | 3 |
| 753 | 10000852 | MARTIN SOLIS JR | | 3 |
| 754 | 10000854 | ALEXIS SOLIS | | 3 |
| 755 | 10000856 | PATRICIA BECK | | 3 |
| 756 | 10000857 | SANDRA SOLIS | | 3 |
| 757 | 10000874 | ERIN L. SCHOSSOW | | 3 |
| 758 | 10000877 | VINCE BORDELON | | 3 |
| 759 | 10000880 | KEVIN FARREN | | 3 |
| 760 | 10000907 | CARLA DAVIDSON | | 3 |
| 761 | 10000940 | JOHNATHAN WHITE | | 3 |
| 762 | 10000944 | LACEY GILLETTE | | 3 |
| 763 | 10000945 | RANAE GILLETTE | | 3 |
| 764 | 10000946 | NICHOLAS ANDERSON | | 3 |
| 765 | 10000969 | AHMED AKHOON | | 3 |
| 766 | 10000977 | RUBICELA ESCOBAR | | 3 |
| 767 | 10000980 | MIKIE BELL | | 3 |
| 768 | 10001009 | VIREN G. | | 3 |
| 769 | 10001014 | LESLIE THORNSBURY | | 3 |
| 770 | 10001029 | JENNIFER  JACKSON | | 3 |
| 771 | 10001030 | YOLONDA RICHARDSON | | 3 |
| 772 | 10001033 | QUNDRA BURNS-JACKSON | | 3 |
| 773 | 10001038 | JAMES MOORE | | 3 |
| 774 | 10001043 | TWANNA GILLIARD | | 3 |
| 775 | 10001055 | JOSEPH M PAUL | | 3 |
| 776 | 10001066 | THOMAS LOWE | | 3 |
| 777 | 10001074 | KANDIDA BARNED | | 3 |
| 778 | 10001084 | MAKAI MCCLINTOCK | | 3 |
| 779 | 10001090 | FRANCILLA E WASHINGTON | | 3 |
| 780 | 10001101 | AMY DOUVILLE | | 3 |
| 781 | 10001102 | GERTRUDE WATKINS | | 3 |
| 782 | 10001115 | MADIANA MARTINEZ | | 3 |
| 783 | 10001171 | ERHAN ERDEM | | 3 |
| 784 | 10001189 | VANESA ZIMIC | | 3 |
| 785 | 10001192 | MALLORRI HERMANSON | | 3 |
| 786 | 10001199 | HERBERT H GRISSOM | | 3 |
| 787 | 10001209 | JORDAN WOMACK | | 3 |
| 788 | 10001210 | JOSEPH KEIM | | 3 |
| 789 | 10001211 | DAVID SIMON | | 3 |
| 790 | 10001215 | DEANNE MARSHALL | | 3 |
| 791 | 10001229 | DAVID CARTER | | 3 |
| 792 | 10001293 | ANDRE F DEAN | | 3 |
| 793 | 10001300 | JENNIFER SCOTT | | 3 |
| 794 | 10001339 | WILLIAM ELMES | | 3 |
| 795 | 10001344 | MONICA MCCLURKIN | | 3 |
| 796 | 10001359 | PHILIP NADEL | | 3 |
| 797 | 10001362 | RINAT BENCHETRIT | | 3 |
| 798 | 10001363 | ALLEN DAVID FRISCH | | 3 |
| 799 | 10001396 | DALE DALE DEAN II | | 3 |
| 800 | 10001401 | JAVONE JONES | | 3 |
| 801 | 10001402 | TODD BENSON | | 3 |
| 802 | 10001410 | DMITRY PAVLOVSKIY | | 3 |
| 803 | 10001417 | KELLY LAFRENIER | | 3 |
| 804 | 10001425 | ALEXANDER SHEDDEN | | 3 |
| 805 | 10001428 | LATUNDER MERCADEL | | 3 |
| 806 | 10001447 | ROBERT REINHART | | 3 |
| 807 | 10001471 | FU SHENG WU | | 3 |
| 808 | 10001476 | ROBERT BURKE | | 3 |
| 809 | 10001482 | MITCHELL MARQUETTE | | 3 |
| 810 | 10001523 | GLENWOOD TURNER | | 3 |
| 811 | 10001529 | DALE WILLIAMS | | 3 |
| 812 | 10001536 | TODD PELTIER | | 3 |
| 813 | 10001566 | JACKIE SCHEMENTI | | 3 |

**INDIRECT PARKING HEATERS SETTLEMENT**
**VALID AND ELIGIBLE CLAIMS**

| | | | | |
|---|---|---|---|---|
| 814 | 10001576 | TIMOTHY ADKINS | | 3 |
| 815 | 10001603 | ADAM FOPPIANO | | 3 |
| 816 | 10001610 | OPHELIA TUCKER | | 3 |
| 817 | 10001640 | CHERYL AINSWORTH | | 3 |
| 818 | 10001660 | CHERYL MULLIGAN | | 3 |
| 819 | 10001661 | RICO PATE | | 3 |
| 820 | 10001663 | NORA FRASER | | 3 |
| 821 | 10001679 | MICHAEL KILLINGER | | 3 |
| 822 | 10001681 | JUSTIN WILLIAMS | | 3 |
| 823 | 10001688 | MARY FILO | | 3 |
| 824 | 10001689 | FEI LAI YAN | | 3 |
| 825 | 10001695 | AARON VALLEEN | | 3 |
| 826 | 10001703 | TIFFANY OLIVER | | 3 |
| 827 | 10001724 | LINDA MUELLER | | 3 |
| 828 | 10001725 | JESSICA WHITE | | 3 |
| 829 | 10001727 | MARIE MUELLER | | 3 |
| 830 | 10001729 | LISA DUNN | | 3 |
| 831 | 10001752 | TOBI RAPHAEL | | 3 |
| 832 | 10001757 | STEPHEN WOODSIDE | | 3 |
| 833 | 10001761 | JOYCE MORGAN | | 3 |
| 834 | 10001782 | AMY FLEMING | | 3 |
| 835 | 10001783 | MACKENZIE COLLINS | | 3 |
| 836 | 10001784 | WAHEED KHAN | | 3 |
| 837 | 10001791 | KATIE LIN BAILEY | | 3 |
| 838 | 10001811 | MALIK BATTLE | | 3 |
| 839 | 10001815 | VANESSA AMOS | | 3 |
| 840 | 10001832 | TIM KEHOE | | 3 |
| 841 | 10001833 | CHELSEA BIALECKI | | 3 |
| 842 | 10001844 | WAYNE JANKOWSKI | | 3 |
| 843 | 10001857 | KAVEN ELMORI | | 3 |
| 844 | 10001870 | CHANELL POINDEXTER | | 3 |
| 845 | 10001918 | DOUG HARLOW | | 3 |
| 846 | 10001920 | JESSE D LANGFORD | | 3 |
| 847 | 10001921 | GINA R POE | | 3 |
| 848 | 10001926 | ANTHONY BIVENS | | 3 |
| 849 | 10001929 | PATRICIA A MORGAN | | 3 |
| 850 | 10001933 | MICHAEL LEONARD | | 3 |
| 851 | 10001936 | KATHLEEN JAMES | | 3 |
| 852 | 10001944 | RACHEL ROSEN | | 3 |
| 853 | 10001948 | BRANDON L HALLIBURTON | | 3 |
| 854 | 10001951 | MERRILL TURNER | | 3 |
| 855 | 10001964 | STEPHANIE AVILA | | 3 |
| 856 | 10001971 | SHERYLEE MARSHALL | | 3 |
| 857 | 10001972 | STEVEN SISK | | 3 |
| 858 | 10001984 | CALEB BIRDBEAR | | 3 |
| 859 | 10001990 | MICHAEL MAKOSKI | | 3 |
| 860 | 10002014 | ARMAAN DODE | | 3 |
| 861 | 10002034 | JACKSO HARDAMAN | | 3 |
| 862 | 10002041 | DIAMOND SEARS | | 3 |
| 863 | 10002044 | TAMMY FEATHERS | | 3 |
| 864 | 10002050 | RICH SCHWARTZ | | 3 |
| 865 | 10002064 | JENNY WHITE | | 3 |
| 866 | 10002065 | CARRIE BYRD | | 3 |
| 867 | 10002068 | YEN LUU | | 3 |
| 868 | 10002079 | NIKITA CHUVILKIN | | 3 |
| 869 | 10002087 | HENRI PONTES | | 3 |
| 870 | 10002092 | BRENDETTA MCDONALD | | 3 |
| 871 | 10002112 | SHERMAN BROOKS JR | | 3 |
| 872 | 10002114 | SHAUN C KAVANAUGH | | 3 |
| 873 | 10002125 | STACEY CROSLIN | | 3 |
| 874 | 10002134 | SHEKETA L HANSON | | 3 |
| 875 | 10002136 | ARIE HAKIMI | | 3 |
| 876 | 10002144 | DANIEL CARON | | 3 |
| 877 | 10002145 | JANDA HACKMANN | | 3 |
| 878 | 10002150 | GREGORY N MORAROS | | 3 |
| 879 | 10002221 | SANDRA ROME | | 3 |
| 880 | 10002257 | ROSEANN GARCIA | | 3 |
| 881 | 10002291 | AVION ONYEKA | | 3 |
| 882 | 10002326 | JASMINE ELLIS | | 3 |
| 883 | 10002348 | AJA COLEMAN | | 3 |
| 884 | 10002373 | ENRIQUE BARRERA | | 3 |
| 885 | 10002376 | CHRISTA DANIELS | | 3 |
| 886 | 10002406 | TINA SOMERVILLE | | 3 |
| 887 | 10002407 | BILL BAKER | | 3 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 888 | 10002443 | FERMIN RODRIGUEZ | 3 |
| 889 | 10002449 | JAMES INDIVIGLIO SR | 3 |
| 890 | 10002461 | DAVID ESSENCY | 3 |
| 891 | 10002471 | RACHAEL WATTS | 3 |
| 892 | 10002487 | AISJAH JONES | 3 |
| 893 | 10002492 | STYLE TRANSPORT, INC. | 3 |
| 894 | 10002540 | ALEJANDRO DIAZ | 3 |
| 895 | 10002592 | STEPH GRIM | 3 |
| 896 | 10002624 | WILLIAM KIDD | 3 |
| 897 | 10002626 | ANDREW KORFF | 3 |
| 898 | 10002643 | KATHLEEN GRADY | 3 |
| 899 | 10002648 | ANDREW DOUGLAS | 3 |
| 900 | 10002650 | JESSICA R CARRIER | 3 |
| 901 | 10002651 | SHELVELL FREEMAN | 3 |
| 902 | 10002669 | JASMINE DHANASAMY | 3 |
| 903 | 10002672 | HARLOW PRICE | 3 |
| 904 | 10002673 | LEON MERCURIUS | 3 |
| 905 | 10002676 | TRACY HANNAH | 3 |
| 906 | 10002684 | DEAN HARLOW | 3 |
| 907 | 10002690 | CHRIS GAFFRON | 3 |
| 908 | 10002717 | JOSH WORTHEN | 3 |
| 909 | 10002726 | STEPHANIE MILLARD | 3 |
| 910 | 10002727 | AUDRA JOHNSON | 3 |
| 911 | 10002753 | JOHN CALLAWAY | 3 |
| 912 | 10002769 | MILDRED LOVEY | 3 |
| 913 | 10002781 | EDUARDO RAMON | 3 |
| 914 | 10002782 | RUSH ATS | 3 |
| 915 | 10002788 | KEN KNIGHT | 3 |
| 916 | 10002805 | EUN KIM | 3 |
| 917 | 10002807 | JOAN M GARCIA | 3 |
| 918 | 10002819 | JECIN JOSEPH | 3 |
| 919 | 10002833 | MARILYN GUNSTREAM | 3 |
| 920 | 10002840 | LIZZIE M HANSON | 3 |
| 921 | 10002841 | NICHOLAS J HOLMES | 3 |
| 922 | 10002846 | MYOSHA COHEN | 3 |
| 923 | 10002851 | TRICIA BRYANT | 3 |
| 924 | 10002878 | JENNIFER LUCZKOWIAK | 3 |
| 925 | 10002900 | CHEUK CHUNG | 3 |
| 926 | 10002918 | MINGO FLOYD | 3 |
| 927 | 10002924 | JAMES DAVIS | 3 |
| 928 | 10002958 | MIKHAIL GERSHZON | 3 |
| 929 | 10002967 | HUANHONG XU | 3 |
| 930 | 10002969 | THERESA A OWENSBY | 3 |
| 931 | 10003011 | GRETCHAN GASKILL | 3 |
| 932 | 10003012 | TAMMY CLARK | 3 |
| 933 | 10003042 | YIDONG ZHOU | 3 |
| 934 | 10003058 | JENNIFER BANUELOS | 3 |
| 935 | 10003107 | ALICIA CORONADO | 3 |
| 936 | 10003111 | BKS TRUCKING, INC | 3 |
| 937 | 10003112 | WILLIAM WILDER | 3 |
| 938 | 10003113 | YU CAO | 3 |
| 939 | 10003122 | VIRGINIA WALLING | 3 |
| 940 | 10003150 | ADAM DUKE | 3 |
| 941 | 10003168 | KRISTINA LENGYEL | 3 |
| 942 | 10003169 | GREG LENGYEL | 3 |
| 943 | 10003181 | JUSTIN HEIM | 3 |
| 944 | 10003192 | JACOB LEE MARTIN | 3 |
| 945 | 10003200 | SHONTA DEWITT BEST | 3 |
| 946 | 10003201 | TROY DILTS | 3 |
| 947 | 10003213 | MICHAEL BANUELOS | 3 |
| 948 | 10003216 | JOSHUA MOORE | 3 |
| 949 | 10003249 | PRETTYCE JESSOP | 3 |
| 950 | 10003250 | BJEAN BLANCHE | 3 |
| 951 | 10003265 | LINDA HOBBS | 3 |
| 952 | 10003268 | STEVEN N BOKA | 3 |
| 953 | 10003289 | STEVEN SPENCER | 3 |
| 954 | 10003293 | JULIE ROGERS | 3 |
| 955 | 10003332 | JORDAN CRAIG | 3 |
| 956 | 10003334 | CINDY LORENZO | 3 |
| 957 | 10003339 | ANGELA M CHARRON | 3 |
| 958 | 10003394 | ADAM PETERSON | 3 |
| 959 | 10003401 | JANELLE REMBERT | 3 |
| 960 | 10003417 | LAURA COX | 3 |
| 961 | 10003418 | SPENCER COX | 3 |

**INDIRECT PARKING HEATERS SETTLEMENT**
**VALID AND ELIGIBLE CLAIMS**

| | | | | |
|---|---|---|---|---|
| 962 | 10003421 | KATRINA ABSTON | | 3 |
| 963 | 10003442 | CHRISTOPHER G LAWRENCE | | 3 |
| 964 | 10003449 | SARAH DEMASTUS | | 3 |
| 965 | 10003456 | NICHOLE HOWARD | | 3 |
| 966 | 10003459 | JOEY D HOWARD | | 3 |
| 967 | 10003463 | IAN THACKREY | | 3 |
| 968 | 10003475 | JULIA LINARES | | 3 |
| 969 | 10003502 | KACEY GUO | | 3 |
| 970 | 10003508 | LUBIRDIA ANDERSON | | 3 |
| 971 | 10003512 | SHERRI MESTAS | | 3 |
| 972 | 10003523 | TARA LACI WRIGHT | | 3 |
| 973 | 10003529 | BRIAN LAUB | | 3 |
| 974 | 10003535 | LAUREN PHILLIPS | | 3 |
| 975 | 10003543 | JAMAR STACKHOUSE | | 3 |
| 976 | 10003554 | NICK DE TORONTO | | 3 |
| 977 | 10003556 | RHONDA TATUM | | 3 |
| 978 | 10003558 | RONALD FERLAZZO | | 3 |
| 979 | 10003570 | AMY RAPCZAK | | 3 |
| 980 | 10003577 | OAK POINT PARTNERS LLC S/I/I THE TRANSCONTINENTAL | | 3 |
| 981 | 10003585 | DANA GRZYB | | 3 |
| 982 | 10003592 | JOSEPH HOWARD | | 3 |
| 983 | 10003595 | SHIRLEY VALDEZ | | 3 |
| 984 | 10003620 | KATHERINE EDWARDS | | 3 |
| 985 | 10003621 | STEPHANIE POE | | 3 |
| 986 | 10003627 | BRIAN BURCHFIELD | | 3 |
| 987 | 10003635 | KEVIN RATLIFF | | 3 |
| 988 | 10003644 | SHERRI JAMIA WRIGHT | | 3 |
| 989 | 10003647 | MOHA SAEBU | | 3 |
| 990 | 10003667 | KENDRA ROBINSON | | 3 |
| 991 | 10003669 | RONALD HELM | | 3 |
| 992 | 10003684 | DANIEL UKOKO | | 3 |
| 993 | 10003686 | TIMOTHY E MCKENZIE | | 3 |
| 994 | 10003695 | TALAYZA MAYLE | | 3 |
| 995 | 10003731 | VINCENT DELEMO | | 3 |
| 996 | 10003737 | TRACY HINTON | | 3 |
| 997 | 10003745 | AMY D BURCHFIELD | | 3 |
| 998 | 10003748 | JENIFFER M VARGO | | 3 |
| 999 | 10003781 | MAKEIA THOMPSON | | 3 |
| 1000 | 10003797 | KIMBERLY ROBERTSON | | 3 |
| 1001 | 10003800 | ROBERT M FOLEY | | 3 |
| 1002 | 10003812 | OMESH ANNAND | | 3 |
| 1003 | 10003815 | NIDHI GUPTA | | 3 |
| 1004 | 10003823 | ERHAN BILICI | | 3 |
| 1005 | 10003830 | ALENA TARRAGO | | 3 |
| 1006 | 10003837 | JOSEPH SKEENE | | 3 |
| 1007 | 10003852 | DODIE MORTON | | 3 |
| 1008 | 10003856 | CADE PRYOR | | 3 |
| 1009 | 10003858 | ROCHELLE MOORE | | 3 |
| 1010 | 10003860 | WALTER AMADI | | 3 |
| 1011 | 10003868 | AHMAD Y ALADDASI | | 3 |
| 1012 | 10003875 | AMANDA S WHITE | | 3 |
| 1013 | 10003876 | AQUILINO BANAAG | | 3 |
| 1014 | 10003889 | STEPH LEVIN | | 3 |
| 1015 | 10003890 | LORRI LEVINE | | 3 |
| 1016 | 10003891 | SCOTT LEVINE | | 3 |
| 1017 | 10003892 | JOHN CROWTHER | | 3 |
| 1018 | 10003933 | JANINE L. PAPINEAU | | 3 |
| 1019 | 10003938 | DARRYL TAIJI | | 3 |
| 1020 | 10003948 | DEIRDRE DUNDON | | 3 |
| 1021 | 10003951 | NICOLE LOWRY | | 3 |
| 1022 | 10003954 | SHARON LOWRY | | 3 |
| 1023 | 10003956 | COURTNEY M JENKINS | | 3 |
| 1024 | 10003958 | DANYIEL DAVIS | | 3 |
| 1025 | 10003959 | PIERRE HARRISON | | 3 |
| 1026 | 10003960 | ZELDA JENKINS | | 3 |
| 1027 | 10003962 | DANNYIEL DAVIS | | 3 |
| 1028 | 10003964 | SUSAN HORMOZIAN | | 3 |
| 1029 | 10003983 | CHARLES GUSTAFSON | | 3 |
| 1030 | 10004055 | MJ HELPER | | 3 |
| 1031 | 10004371 | DEBBIE DURHAM | | 3 |
| 1032 | 10004434 | AARON JORDAN | | 3 |
| 1033 | 10004449 | THERESA HARRELL | | 3 |
| 1034 | 10004456 | WILLIAM T CALDWELL & ASSOCIATES | | 3 |
| 1035 | 10004472 | MICHAEL RAILEY | | 3 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 1036 | 10004474 | SMARIE FAHNESTOCK | 3 |
| 1037 | 10004494 | KELLEY C GARNER | 3 |
| 1038 | 10004499 | LOVIE WHITE | 3 |
| 1039 | 10004508 | CAROL WONG | 3 |
| 1040 | 10004510 | HEATHER LIVINGSTON | 3 |
| 1041 | 10004512 | ALEXANDER N MANCUSO | 3 |
| 1042 | 10004521 | AROYALTY ROBERTSON | 3 |
| 1043 | 10004522 | JABIOR DIOR | 3 |
| 1044 | 10004523 | JAVIAR CISNEROS | 3 |
| 1045 | 10004540 | JOHNATHAN HANNA | 3 |
| 1046 | 10004542 | MARY SAETEURN | 3 |
| 1047 | 10004543 | KHAE SAECHAO | 3 |
| 1048 | 10004556 | BETHENA FOWLER | 3 |
| 1049 | 10004566 | LEJON D MONROE | 3 |
| 1050 | 10004575 | MICHELE JONES | 3 |
| 1051 | 10004580 | ROBYN SHELLY | 3 |
| 1052 | 10004591 | TROY BAYNUM JR | 3 |
| 1053 | 10004607 | MARY THOMAS | 3 |
| 1054 | 10004609 | MARY VU | 3 |
| 1055 | 10004616 | DAWN E SCROGGINS | 3 |
| 1056 | 10004618 | SHANNON ROBERSON | 3 |
| 1057 | 10004620 | STEPHANIE SAHLIN | 3 |
| 1058 | 10004623 | DAWN JOHNSTON | 3 |
| 1059 | 10004628 | RICHERD HEAPS | 3 |
| 1060 | 10004642 | JUAN SOLANO | 3 |
| 1061 | 10004644 | JOSHUA SPEARS | 3 |
| 1062 | 10004686 | JENNIFER M WESLEY | 3 |
| 1063 | 10004737 | ROBERT BROOKS | 3 |
| 1064 | 10004741 | VADIM BONDAR | 3 |
| 1065 | 10004752 | KEVIN CARPENTER | 3 |
| 1066 | 10004759 | JACK ONDON | 3 |
| 1067 | 10004777 | JACOB BONDAR | 3 |
| 1068 | 10004786 | MARTHA JEAN SKILLIN | 3 |
| 1069 | 10004831 | RON KOZLOWSKI | 3 |
| 1070 | 10004878 | STEVEN TISH | 3 |
| 1071 | 10004880 | ABRAHAM ALAJADJYAN | 3 |
| 1072 | 10004883 | DIANE MONDOR | 3 |
| 1073 | 10004886 | TREVA JORDAN | 3 |
| 1074 | 10004887 | FRANKIE HARRISON | 3 |
| 1075 | 10004952 | ELIZABETH KING | 3 |
| 1076 | 10004955 | LONNIE WALLING | 3 |
| 1077 | 10004963 | ANDRE SIMPSON | 3 |
| 1078 | 10004964 | YOURSHANTA KING | 3 |
| 1079 | 10004972 | AMANDA CAMPBELL | 3 |
| 1080 | 10004974 | EDWIN E COX | 3 |
| 1081 | 10004979 | ERIC T. COLE | 3 |
| 1082 | 10004983 | DONNA FREEMAN | 3 |
| 1083 | 10004996 | JEREMY A VANLANDINGHAM | 3 |
| 1084 | 10005012 | DON PHILLIPS | 3 |
| 1085 | 10005017 | JERRY W MOORE | 3 |
| 1086 | 10005020 | LOUSE PEYCHA | 3 |
| 1087 | 10005048 | LYSSA GOODLEY | 3 |
| 1088 | 10005070 | LIS MECKSTROTH | 3 |
| 1089 | 10005093 | KENDRA SPIVEY | 3 |
| 1090 | 10005096 | JOHN JUDGE | 3 |
| 1091 | 10005104 | THAD WATSON | 3 |
| 1092 | 10005117 | YOLANDA JOHNSON | 3 |
| 1093 | 10005118 | BILL TSAO | 3 |
| 1094 | 10005133 | OLACIA LEE | 3 |
| 1095 | 10005171 | MARY C WILLIAMS | 3 |
| 1096 | 10005178 | NATHANYAL TURNER | 3 |
| 1097 | 10005210 | ANNALEE GROTTENTHALER | 3 |
| 1098 | 10005246 | IGOR LYUTIN | 3 |
| 1099 | 10005279 | CEDRIC OSBORNE | 3 |
| 1100 | 10005290 | RAY FILA | 3 |
| 1101 | 10005299 | LINDSEY MAGLITO | 3 |
| 1102 | 10005338 | WILLIAM E LEISSNER | 3 |
| 1103 | 10005339 | PAT DANCEL | 3 |
| 1104 | 10005350 | TERRI BASCOU | 3 |
| 1105 | 10005355 | JARALE BROOKS | 3 |
| 1106 | 10005384 | POWERS HAGLER | 3 |
| 1107 | 10005386 | ERNEST ESPINOSA | 3 |
| 1108 | 10005403 | ROY HAGLER | 3 |
| 1109 | 10005411 | ARVA D RACKLEY | 3 |

# INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 1110 | 10005433 | JACEE REESE | 3 |
| 1111 | 10005441 | PETER YANIDIS | 3 |
| 1112 | 10005449 | MARIAH  FORBIN | 3 |
| 1113 | 10005455 | REBECCA WADE | 3 |
| 1114 | 10005502 | KEITH DALEY | 3 |
| 1115 | 10005504 | TREVOR STEVENS | 3 |
| 1116 | 10005506 | OLA M. HENNINGS | 3 |
| 1117 | 10005530 | FRANK WU | 3 |
| 1118 | 10005549 | DAVID FINLEY | 3 |
| 1119 | 10005551 | MARK MALONE | 3 |
| 1120 | 10005569 | MONIQUE WATKINS | 3 |
| 1121 | 10005580 | AVIVA YAGHOOBIA | 3 |
| 1122 | 10005633 | FRANK LEUBBERT | 3 |
| 1123 | 10005643 | DOROTHY BROOKS | 3 |
| 1124 | 10005645 | ALFRED MAJORS | 3 |
| 1125 | 10005657 | DONNA M WOODARD | 3 |
| 1126 | 10005658 | ERNESTINA SOTO | 3 |
| 1127 | 10005663 | AMY ANDERSON | 3 |
| 1128 | 10000126 | IVAN VORONIN | 2 |
| 1129 | 10005003 | STAR TRUCK RENTALS INC | 2 |
| 1130 | 10 | ALFREDA DAVIS | 2 |
| 1131 | 11 | ANGELIA CARTER | 2 |
| 1132 | 20 | GEORGE SCHEPP | 2 |
| 1133 | 34 | LAWRENCE SWEENEY JR | 2 |
| 1134 | 36 | THOMAS OLEARY | 2 |
| 1135 | 50 | ROBERTA NAVARRO | 2 |
| 1136 | 51 | WANDA SWEENEY | 2 |
| 1137 | 58 | SAMUEL WILSON | 2 |
| 1138 | 59 | JAMES HERRICK | 2 |
| 1139 | 60 | JOBE TAPPER | 2 |
| 1140 | 68 | FREDERICK JACKSON | 2 |
| 1141 | 72 | SHAWN DEKAR | 2 |
| 1142 | 76 | LINDA LOVE | 2 |
| 1143 | 82 | T MANNEO | 2 |
| 1144 | 84 | MARCO RUTH | 2 |
| 1145 | 90 | MARTINOVICH TRUCKING INC | 2 |
| 1146 | 93 | MARK MARCO | 2 |
| 1147 | 112 | M A BOUSBAA | 2 |
| 1148 | 121 | JUNE GLATON | 2 |
| 1149 | 127 | BRIAN DEMPSEY | 2 |
| 1150 | 132 | KEITH TEBBE | 2 |
| 1151 | 138 | SHIRLEY MARTIN | 2 |
| 1152 | 176 | MONDELEZ GLOBAL LLC | 2 |
| 1153 | 197 | SARRAH DINWIDDIE | 2 |
| 1154 | 204 | MEL GREENE JR | 2 |
| 1155 | 214 | ERIKA MOORE | 2 |
| 1156 | 221 | JOSEPH TRAVIS | 2 |
| 1157 | 236 | SYREETAH SEWARD | 2 |
| 1158 | 260 | DAN THOMPSON | 2 |
| 1159 | 266 | PAT ROONEY | 2 |
| 1160 | 268 | KAYLA BRAY | 2 |
| 1161 | 269 | LAREESE SEWELL | 2 |
| 1162 | 10000004 | YOLANDA JACKSON | 2 |
| 1163 | 10000014 | PETER KHAMOO | 2 |
| 1164 | 10000015 | NADENE KING | 2 |
| 1165 | 10000019 | JOHN MILLER | 2 |
| 1166 | 10000022 | GARY TURNER | 2 |
| 1167 | 10000027 | DONALD B. WHITEBREAD & SONS, INC | 2 |
| 1168 | 10000029 | DEAN KASPER | 2 |
| 1169 | 10000040 | GARY W RALLINSON | 2 |
| 1170 | 10000055 | JSL FAMILY TRUCKING LLC | 2 |
| 1171 | 10000056 | SUSAN SMITH | 2 |
| 1172 | 10000062 | ON DEMAND AUTO TRANSPORT | 2 |
| 1173 | 10000083 | DENNIS L. HULL | 2 |
| 1174 | 10000089 | BLAIS MIAMI TRANSPORT | 2 |
| 1175 | 10000095 | ABRAHAM SALEM | 2 |
| 1176 | 10000102 | DIRECT TRUCKING, INC. | 2 |
| 1177 | 10000107 | BRIAN STASHEK | 2 |
| 1178 | 10000116 | VINE STREET TRUCKING | 2 |
| 1179 | 10000117 | GEORGE MADSEN | 2 |
| 1180 | 10000120 | NICK DIAMANTIS | 2 |
| 1181 | 10000124 | TEAM WEST LOGISTICS, INC | 2 |
| 1182 | 10000129 | DONALD SHAFFER | 2 |
| 1183 | 10000133 | DOUG HODGSON TRUCKING CO | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 1184 | 10000137 | PAWANDEEP NATT | 2 |
| 1185 | 10000141 | JOHN HOWARD | 2 |
| 1186 | 10000142 | JOSE BECERRA/DIESEL TRUCK REPAIR | 2 |
| 1187 | 10000144 | PRINCE, INC. | 2 |
| 1188 | 10000152 | DANIEL RODRIGUEZ | 2 |
| 1189 | 10000153 | JENNIFER HOBBS | 2 |
| 1190 | 10000168 | BRAD CUMMINGS LLC | 2 |
| 1191 | 10000171 | PATRICK MEJIAS | 2 |
| 1192 | 10000176 | TIM FREEMAN | 2 |
| 1193 | 10000184 | JAMES ANDERSON | 2 |
| 1194 | 10000185 | JOSE SEVERINO | 2 |
| 1195 | 10000188 | ROBERT DUANE JOHNSON | 2 |
| 1196 | 10000199 | ADM TRANSPORT, INC. | 2 |
| 1197 | 10000218 | EARL YOUNG | 2 |
| 1198 | 10000225 | SAM WONG AND SON, INC. | 2 |
| 1199 | 10000230 | TROY ROMEO | 2 |
| 1200 | 10000233 | KENNETH MAN | 2 |
| 1201 | 10000234 | SHELLBY ROSER | 2 |
| 1202 | 10000244 | BRADY VALLALA | 2 |
| 1203 | 10000246 | MATTHEW MULCAHEY | 2 |
| 1204 | 10000252 | KASARA MAXWELL | 2 |
| 1205 | 10000253 | JACK LOURWOOD | 2 |
| 1206 | 10000271 | BRIAN M WILSON | 2 |
| 1207 | 10000276 | JUSTIN RIEGEL | 2 |
| 1208 | 10000285 | LAMARTINE PIERRE JR. | 2 |
| 1209 | 10000286 | JOLEEN TINSLEY | 2 |
| 1210 | 10000304 | AARON LACY | 2 |
| 1211 | 10000309 | HOWARD CLARK | 2 |
| 1212 | 10000312 | JULIE BASHAM | 2 |
| 1213 | 10000320 | OMAYRA PIMENTEL | 2 |
| 1214 | 10000321 | VIANCALINA VEGA | 2 |
| 1215 | 10000326 | JOHN MCNAMARA | 2 |
| 1216 | 10000328 | DOUGLAS FIELDING | 2 |
| 1217 | 10000333 | NATHAN KIRSCH | 2 |
| 1218 | 10000339 | ARLENE KEMP | 2 |
| 1219 | 10000341 | CHRISTOPHER BROWN | 2 |
| 1220 | 10000348 | BRITTANY GOMEZ | 2 |
| 1221 | 10000350 | TYRONE WASHINGTON | 2 |
| 1222 | 10000354 | RYAN  MILLER | 2 |
| 1223 | 10000355 | ROB GARDNER | 2 |
| 1224 | 10000360 | CHARLTON BATTS | 2 |
| 1225 | 10000361 | LATONYA HINES | 2 |
| 1226 | 10000367 | CARLOS BARRIOS | 2 |
| 1227 | 10000372 | JESSYCA STAFFORD | 2 |
| 1228 | 10000388 | DEBBIE MURZEA | 2 |
| 1229 | 10000389 | TERESA CANO | 2 |
| 1230 | 10000392 | AMANDA PRINS | 2 |
| 1231 | 10000397 | BRENDA WOOD | 2 |
| 1232 | 10000403 | CHRISTINE PITTI | 2 |
| 1233 | 10000404 | TIMOTHY BREUN | 2 |
| 1234 | 10000415 | NICOLE WOODS | 2 |
| 1235 | 10000416 | DONTE POOLE | 2 |
| 1236 | 10000418 | COURTNEY HARGROVE | 2 |
| 1237 | 10000420 | JENNIFER KLINCIK | 2 |
| 1238 | 10000428 | DANNYEL C JACKSON | 2 |
| 1239 | 10000431 | JOHN MCBREARTY | 2 |
| 1240 | 10000450 | JHLEE THOMAS | 2 |
| 1241 | 10000451 | CRAIGE BREWSTER | 2 |
| 1242 | 10000458 | MARKITA N HANNAH | 2 |
| 1243 | 10000477 | SHANTINA M WARD | 2 |
| 1244 | 10000483 | VINCENT J MICKELETTO | 2 |
| 1245 | 10000485 | TONY MICKELETTO | 2 |
| 1246 | 10000486 | MIA JACOBS | 2 |
| 1247 | 10000488 | HEATHER FORD | 2 |
| 1248 | 10000491 | ASHLEY GARAMELLA | 2 |
| 1249 | 10000500 | DEN SORINO | 2 |
| 1250 | 10000516 | CARLA RICH | 2 |
| 1251 | 10000517 | MICHAEL KEENS DUMAS | 2 |
| 1252 | 10000527 | MARIA NAVAS | 2 |
| 1253 | 10000528 | OLIVER CHERN | 2 |
| 1254 | 10000529 | TING SUN | 2 |
| 1255 | 10000532 | GEORGE ELMORE | 2 |
| 1256 | 10000533 | ANDREW FRONCKOWIAK | 2 |
| 1257 | 10000538 | BRANDON S DAUGHERTY | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1258 | 10000542 | CAT RODGERS | | 2 |
| 1259 | 10000545 | JON GARCIA | | 2 |
| 1260 | 10000548 | SALLY GREENWALL | | 2 |
| 1261 | 10000549 | CLARY NORDSTROM | | 2 |
| 1262 | 10000557 | TIM HARRIS | | 2 |
| 1263 | 10000561 | SHAWN ALLEN | | 2 |
| 1264 | 10000582 | CURTIS DOCTOR | | 2 |
| 1265 | 10000594 | BRADLEY GRAHAM | | 2 |
| 1266 | 10000595 | SHAWN VOUTOUR | | 2 |
| 1267 | 10000603 | JEROD BEYER | | 2 |
| 1268 | 10000607 | KEVIN L HUDDLESTON | | 2 |
| 1269 | 10000609 | PHOEBE MONTGOMERY | | 2 |
| 1270 | 10000610 | WILL WILLIAMS | | 2 |
| 1271 | 10000612 | KATHRYN KESSELL | | 2 |
| 1272 | 10000613 | SABRINA BEARD | | 2 |
| 1273 | 10000615 | TAMMY CLEGG | | 2 |
| 1274 | 10000616 | DARRYL STRUCKE | | 2 |
| 1275 | 10000618 | TOM SCHREIBER | | 2 |
| 1276 | 10000619 | REBECCA SCHNERINGER | | 2 |
| 1277 | 10000621 | BRIAN TARVER | | 2 |
| 1278 | 10000622 | STEPHONE D. HILLIARD | | 2 |
| 1279 | 10000624 | HARLEY JACKSON | | 2 |
| 1280 | 10000628 | ANDRES LOPEZ | | 2 |
| 1281 | 10000633 | CHRISTIE DAVIS | | 2 |
| 1282 | 10000639 | ANGELA COX | | 2 |
| 1283 | 10000640 | JUSTIN MACCUE | | 2 |
| 1284 | 10000642 | TAMARA MASSEY | | 2 |
| 1285 | 10000652 | CELSO CHAVEZ | | 2 |
| 1286 | 10000682 | CALEB BROCK | | 2 |
| 1287 | 10000687 | STACEY PIGG | | 2 |
| 1288 | 10000688 | CHRISTINA HEATH | | 2 |
| 1289 | 10000698 | PATRICK SKANS | | 2 |
| 1290 | 10000701 | KRISTIE L ANDERSON | | 2 |
| 1291 | 10000705 | FRESOLINA DEVEAUX | | 2 |
| 1292 | 10000708 | GINNI TERHUNE | | 2 |
| 1293 | 10000718 | AMBER MARIE MCCULLEY | | 2 |
| 1294 | 10000719 | TONY DAVIS | | 2 |
| 1295 | 10000720 | SHELLEY HUDSON | | 2 |
| 1296 | 10000722 | WILLIAM JONES | | 2 |
| 1297 | 10000728 | HILARY VASQUEZ | | 2 |
| 1298 | 10000734 | SHONTAEA MCCALL | | 2 |
| 1299 | 10000740 | CARLA GRISWOLD | | 2 |
| 1300 | 10000758 | TRACY HOLSOPPLE | | 2 |
| 1301 | 10000772 | ERICA BLAZEK | | 2 |
| 1302 | 10000779 | SHANELL WADE | | 2 |
| 1303 | 10000781 | STEVEN NGUYEN | | 2 |
| 1304 | 10000782 | LAWANDA RUSSELL | | 2 |
| 1305 | 10000789 | CHRISTOPHER PENDLETON | | 2 |
| 1306 | 10000790 | KRISTI SEAMANS | | 2 |
| 1307 | 10000795 | PAUL D GRINSTEAD | | 2 |
| 1308 | 10000799 | KIA THOMAS | | 2 |
| 1309 | 10000812 | WYATT HUDSON | | 2 |
| 1310 | 10000820 | ERIC DION HAMILTON | | 2 |
| 1311 | 10000832 | TRAVIS BRISTOW | | 2 |
| 1312 | 10000835 | KEVIN NGUYEN | | 2 |
| 1313 | 10000836 | DELPHINE MCCUTCHEN | | 2 |
| 1314 | 10000837 | CASSANDRA WRIGHT | | 2 |
| 1315 | 10000839 | MORGAN MCMILLAN | | 2 |
| 1316 | 10000843 | DANN FELDMAN | | 2 |
| 1317 | 10000844 | NOAH GREENBLATT | | 2 |
| 1318 | 10000849 | ANTOINE TALAMAS | | 2 |
| 1319 | 10000850 | ERIKA SELTZ | | 2 |
| 1320 | 10000853 | KIA DORROUGH | | 2 |
| 1321 | 10000864 | DANIEL THOMAS ANTHONY | | 2 |
| 1322 | 10000867 | BILLY LOCKABY | | 2 |
| 1323 | 10000872 | ERNIE GARRETT | | 2 |
| 1324 | 10000881 | LARRY DELPH | | 2 |
| 1325 | 10000886 | CIJI COLLIND | | 2 |
| 1326 | 10000887 | BETTY PARKER | | 2 |
| 1327 | 10000892 | ASHLEY PINSON | | 2 |
| 1328 | 10000909 | LACEY HOLLEMAN | | 2 |
| 1329 | 10000911 | BENJAMIN HOVE | | 2 |
| 1330 | 10000916 | SCOTT RICHARDSON SR | | 2 |
| 1331 | 10000919 | KELLY JONES | | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1332 | 10000920 | DEONYALE BOLES | | 2 |
| 1333 | 10000921 | HARVEY ELLIOTT | | 2 |
| 1334 | 10000922 | SHARDAY STAPLES | | 2 |
| 1335 | 10000923 | DINO ALESSIO | | 2 |
| 1336 | 10000925 | BRENNA ELLIOTT | | 2 |
| 1337 | 10000930 | ADAM LINDEN | | 2 |
| 1338 | 10000931 | ALFRED LINDEN | | 2 |
| 1339 | 10000932 | DAN  DANIELS | | 2 |
| 1340 | 10000941 | APRIL LYN TROST | | 2 |
| 1341 | 10000948 | HEATHER S BRYSON | | 2 |
| 1342 | 10000954 | PATRICK BRYANT | | 2 |
| 1343 | 10000956 | WILLIAM PALMER | | 2 |
| 1344 | 10000961 | SETH HOOKS | | 2 |
| 1345 | 10000962 | MICHAEL WASHINGTON | | 2 |
| 1346 | 10000967 | SHERRY CARRILLO | | 2 |
| 1347 | 10000975 | ELISA SALINAS-RUIZ | | 2 |
| 1348 | 10000979 | PRISCILLA PARNELL | | 2 |
| 1349 | 10000981 | DERETHA MARTIN | | 2 |
| 1350 | 10000982 | ADRIAN GONZALES | | 2 |
| 1351 | 10000987 | BOBBY WILLIAMS | | 2 |
| 1352 | 10000990 | BRANDI HUME | | 2 |
| 1353 | 10001013 | SCOTT ZELASKO | | 2 |
| 1354 | 10001037 | CLARENCE CLARK III | | 2 |
| 1355 | 10001044 | AUDREY DESANZO | | 2 |
| 1356 | 10001053 | PAUL CASTRO | | 2 |
| 1357 | 10001057 | KYLE MUMMEY | | 2 |
| 1358 | 10001067 | TONI COOPER | | 2 |
| 1359 | 10001076 | LATISHA FORWARD | | 2 |
| 1360 | 10001081 | KAREN FAISON | | 2 |
| 1361 | 10001085 | TREVOR HOFFER | | 2 |
| 1362 | 10001086 | KRISTINA BAILIN | | 2 |
| 1363 | 10001088 | STEVEN BAUMBARGER | | 2 |
| 1364 | 10001089 | TERESA COMMANDER | | 2 |
| 1365 | 10001091 | ALISHA SWOAPE | | 2 |
| 1366 | 10001092 | ALICIA CURRIE | | 2 |
| 1367 | 10001093 | MICHAEL MARTINEZ | | 2 |
| 1368 | 10001100 | JOSEPH ALLEN | | 2 |
| 1369 | 10001103 | JOHN POVICH | | 2 |
| 1370 | 10001104 | BRANDON WILLIAMS | | 2 |
| 1371 | 10001114 | AMANDA MCCONNEHEY | | 2 |
| 1372 | 10001117 | JENNIFER COCOMA | | 2 |
| 1373 | 10001119 | HENRY CARTOZZO | | 2 |
| 1374 | 10001128 | LISA HUARD | | 2 |
| 1375 | 10001162 | NEL OLSEN | | 2 |
| 1376 | 10001173 | SHEREEANN GONZALES | | 2 |
| 1377 | 10001174 | MARINA SHINSKY | | 2 |
| 1378 | 10001186 | DERRICK ERWIN | | 2 |
| 1379 | 10001190 | SEMIR IMAMOVIC | | 2 |
| 1380 | 10001204 | JARED P NOVY | | 2 |
| 1381 | 10001208 | GERALDINE L LYONS | | 2 |
| 1382 | 10001213 | WILLIAM BRANDENBURG | | 2 |
| 1383 | 10001214 | DAVID PAUL BRAUNSTEIN | | 2 |
| 1384 | 10001216 | JERMICA PETERS | | 2 |
| 1385 | 10001217 | KEVIN HOBBS | | 2 |
| 1386 | 10001226 | LACEY COLLINS | | 2 |
| 1387 | 10001236 | DON OETTINGER | | 2 |
| 1388 | 10001239 | STACEY GRIFFITH | | 2 |
| 1389 | 10001243 | OSCAR ARTEAGA | | 2 |
| 1390 | 10001259 | DREW RATLIFF | | 2 |
| 1391 | 10001269 | MELISSA SMITH | | 2 |
| 1392 | 10001270 | TERRY PULLINS | | 2 |
| 1393 | 10001272 | JOE PAK | | 2 |
| 1394 | 10001279 | CHRISTOPHER ANDERSON | | 2 |
| 1395 | 10001281 | SHARYN MARCEAUX | | 2 |
| 1396 | 10001285 | LUIS BARRINGTON | | 2 |
| 1397 | 10001303 | AMBER WALLACE | | 2 |
| 1398 | 10001305 | BROOKE MOORE | | 2 |
| 1399 | 10001306 | ASHLEY HODGES | | 2 |
| 1400 | 10001328 | JOVANNAH JENNETT | | 2 |
| 1401 | 10001330 | JACQUELINE BOSWORTH | | 2 |
| 1402 | 10001331 | SAYBLE BRADLEY | | 2 |
| 1403 | 10001333 | JAMES MCLOUGHLIN | | 2 |
| 1404 | 10001336 | BROCK RYDELL | | 2 |
| 1405 | 10001337 | ARMANDO DELGADO | | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 1406 | 10001340 | JULIE QUINN | 2 |
| 1407 | 10001353 | ELIZABETH STOCKTON | 2 |
| 1408 | 10001354 | SARAH R OLSEN | 2 |
| 1409 | 10001364 | BRENDA L HERNANDEZ | 2 |
| 1410 | 10001365 | SUSAN FRISCH | 2 |
| 1411 | 10001366 | TIMOTHY MCGRATH | 2 |
| 1412 | 10001371 | AMY WARD | 2 |
| 1413 | 10001375 | PERCOLA BROOKS | 2 |
| 1414 | 10001376 | LAZARUS MASON | 2 |
| 1415 | 10001379 | BLAIR AMBACH | 2 |
| 1416 | 10001382 | ROBERT BENNETT | 2 |
| 1417 | 10001397 | VALARIE LAWSON | 2 |
| 1418 | 10001399 | TIARA DEAS | 2 |
| 1419 | 10001409 | IOAN TANASE | 2 |
| 1420 | 10001412 | DAVID FERN | 2 |
| 1421 | 10001414 | STACY HILL | 2 |
| 1422 | 10001416 | ALIONA PAVLOVSKAYA | 2 |
| 1423 | 10001419 | KERSTYNE LAWLER | 2 |
| 1424 | 10001422 | NIGEL ATWATER | 2 |
| 1425 | 10001424 | JANELL JUDKINS | 2 |
| 1426 | 10001427 | DOUG BESSETT | 2 |
| 1427 | 10001430 | MONIQUE SALERNO | 2 |
| 1428 | 10001432 | LINDA SALERNO | 2 |
| 1429 | 10001450 | JEREMY NEAL LICKVER | 2 |
| 1430 | 10001453 | PATTI DAVIES | 2 |
| 1431 | 10001455 | LAWRENCE HWANG | 2 |
| 1432 | 10001457 | CARLO GARCIA | 2 |
| 1433 | 10001458 | RENEE MRKONJA | 2 |
| 1434 | 10001460 | DEMETRIOS TSIPTSIS | 2 |
| 1435 | 10001464 | ALICIA WILLIAMS | 2 |
| 1436 | 10001465 | JOSE RUIZ | 2 |
| 1437 | 10001469 | RON CISNERO | 2 |
| 1438 | 10001470 | SAM WU | 2 |
| 1439 | 10001475 | CAROL CANO | 2 |
| 1440 | 10001479 | ASHLEY ADAMS | 2 |
| 1441 | 10001480 | ALISHA ADAMS | 2 |
| 1442 | 10001483 | APRIL CABRERA | 2 |
| 1443 | 10001484 | HARV ABRAMS | 2 |
| 1444 | 10001488 | ABEL NAVARRO | 2 |
| 1445 | 10001505 | ADASHIA CARPENTER | 2 |
| 1446 | 10001508 | ANTHONY BATISTA | 2 |
| 1447 | 10001509 | LOUIS LOVESTRAND | 2 |
| 1448 | 10001516 | DOUG NOSS | 2 |
| 1449 | 10001524 | KENDRA SHEETZ | 2 |
| 1450 | 10001526 | GRACE APONTE | 2 |
| 1451 | 10001535 | MICHELLE DRONET | 2 |
| 1452 | 10001545 | KARI A WALDEN | 2 |
| 1453 | 10001546 | ANGELINA REYNOLDS | 2 |
| 1454 | 10001547 | OSCAR SANCHEZ | 2 |
| 1455 | 10001548 | RUTHANNA WITHERITE | 2 |
| 1456 | 10001553 | JESSICA LEIGH GIOVINAZZO | 2 |
| 1457 | 10001556 | CHRISTINE ATAMIAN | 2 |
| 1458 | 10001564 | HANK BASSI | 2 |
| 1459 | 10001567 | LISA G SLAVENS | 2 |
| 1460 | 10001572 | NANCY DELGADO | 2 |
| 1461 | 10001573 | JOSEY RUIZ | 2 |
| 1462 | 10001575 | STEPHANIE ADKINS | 2 |
| 1463 | 10001579 | SHERIKA WILSON | 2 |
| 1464 | 10001580 | MELISSA DIAZ | 2 |
| 1465 | 10001581 | TONY NGUYEN | 2 |
| 1466 | 10001584 | JOHANNA S WORDLAW | 2 |
| 1467 | 10001585 | MARQUIS N BORNER | 2 |
| 1468 | 10001586 | JANEE PENNINGTON | 2 |
| 1469 | 10001587 | VERNON LAMB | 2 |
| 1470 | 10001588 | RHONDA PENNINGTON | 2 |
| 1471 | 10001589 | VERONICA GAVIA | 2 |
| 1472 | 10001597 | RONALD LOPEZ | 2 |
| 1473 | 10001600 | CHRISTIAN PATTERSON | 2 |
| 1474 | 10001602 | DENISE REED | 2 |
| 1475 | 10001612 | MICHAEL DAVIS | 2 |
| 1476 | 10001613 | JESSICA DAVIS | 2 |
| 1477 | 10001614 | SHATAVIA CHATMAN | 2 |
| 1478 | 10001615 | MICHAEL R DAVIS JR | 2 |
| 1479 | 10001618 | MIKE SUSSMAN | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1480 | 10001625 | WENDY N ROBERSON | | 2 |
| 1481 | 10001638 | KRISTEN WILCOX | | 2 |
| 1482 | 10001639 | BECKEY A SPORRE | | 2 |
| 1483 | 10001641 | JEANETTE MILLER | | 2 |
| 1484 | 10001646 | ANTONIA DOMENECH | | 2 |
| 1485 | 10001647 | ROBERT TALAMAS | | 2 |
| 1486 | 10001648 | MELISSA LANEY | | 2 |
| 1487 | 10001655 | JOSEPH FRANCIS LEARY | | 2 |
| 1488 | 10001658 | PATRICK MULLIGAN | | 2 |
| 1489 | 10001670 | AL ANDRADE | | 2 |
| 1490 | 10001673 | OMAR ULLOA | | 2 |
| 1491 | 10001692 | JOSE HERRERA | | 2 |
| 1492 | 10001693 | BEATRIZ CORRALES | | 2 |
| 1493 | 10001697 | EDUARDO ENRIQUE | | 2 |
| 1494 | 10001699 | ANTONIO PEREZ | | 2 |
| 1495 | 10001704 | TAMARA OLIVER | | 2 |
| 1496 | 10001705 | KENNEDY JACKSON | | 2 |
| 1497 | 10001708 | R. C. CHRISTY | | 2 |
| 1498 | 10001710 | LIBBY AIRHART | | 2 |
| 1499 | 10001712 | MARIO REYES | | 2 |
| 1500 | 10001714 | MARVIN MARIN | | 2 |
| 1501 | 10001715 | RICHARD SPENCER | | 2 |
| 1502 | 10001716 | J ANTHONY RUDOLPH | | 2 |
| 1503 | 10001730 | JUSTIN PERRAULT | | 2 |
| 1504 | 10001731 | CHARLTON DONALDSON | | 2 |
| 1505 | 10001732 | DERIK CHANDLR | | 2 |
| 1506 | 10001733 | HUGO AGUILAR | | 2 |
| 1507 | 10001737 | TINA THOMPSON | | 2 |
| 1508 | 10001745 | STANLEY SZETO | | 2 |
| 1509 | 10001746 | PATRICIA WHITT | | 2 |
| 1510 | 10001751 | CISNERO LOPEZ | | 2 |
| 1511 | 10001755 | ALICIA TOSCANO | | 2 |
| 1512 | 10001756 | WILLIAM LEAPMAN | | 2 |
| 1513 | 10001760 | JACK MORGAN | | 2 |
| 1514 | 10001769 | LOIS DEKAY | | 2 |
| 1515 | 10001770 | ANTHONY HALLICK | | 2 |
| 1516 | 10001774 | NICHOLAS BRIAN HEINZER | | 2 |
| 1517 | 10001779 | BRITTANY FLEETON | | 2 |
| 1518 | 10001787 | RAYMOND GLACKEN | | 2 |
| 1519 | 10001790 | ALTAIR DASILVA | | 2 |
| 1520 | 10001794 | PATRICK LIN | | 2 |
| 1521 | 10001795 | LAI FONG LEONG | | 2 |
| 1522 | 10001796 | PUIKUAN HO | | 2 |
| 1523 | 10001800 | LI MEI | | 2 |
| 1524 | 10001805 | MICHAEL BRUCE | | 2 |
| 1525 | 10001839 | CHRISTOPHER JAYNE | | 2 |
| 1526 | 10001856 | NANCY MADRIZ | | 2 |
| 1527 | 10001860 | JESSICA SAULS | | 2 |
| 1528 | 10001863 | BABAK KALANTARI | | 2 |
| 1529 | 10001869 | DANIEL MORALES | | 2 |
| 1530 | 10001872 | MAX HICKSON | | 2 |
| 1531 | 10001873 | JEFFREY MARTHINUSS | | 2 |
| 1532 | 10001877 | GENNADY SERY | | 2 |
| 1533 | 10001878 | PRASHANT GABANI | | 2 |
| 1534 | 10001880 | ANN ANDERSON | | 2 |
| 1535 | 10001884 | MARLON REYES | | 2 |
| 1536 | 10001885 | SHANDA CLARK | | 2 |
| 1537 | 10001887 | CHRIS MAYS | | 2 |
| 1538 | 10001889 | FRANK M BRILL | | 2 |
| 1539 | 10001910 | DEBORAH TALAMAS | | 2 |
| 1540 | 10001913 | ANTONIO GARCIA | | 2 |
| 1541 | 10001916 | DOUGLAS BURKET | | 2 |
| 1542 | 10001923 | CARI MARX | | 2 |
| 1543 | 10001924 | WENDY MARX | | 2 |
| 1544 | 10001927 | SCOTT WILLIAMS | | 2 |
| 1545 | 10001930 | MOE EICHMAN | | 2 |
| 1546 | 10001932 | VICTOR REID | | 2 |
| 1547 | 10001937 | TAYLOR DENSLOW | | 2 |
| 1548 | 10001938 | DIAN WALKER | | 2 |
| 1549 | 10001939 | JASON FLEMING | | 2 |
| 1550 | 10001941 | RICHARD HANNASCH | | 2 |
| 1551 | 10001945 | KRISTIE JACOBS | | 2 |
| 1552 | 10001967 | DONALD PIETROWSKI | | 2 |
| 1553 | 10001975 | MARYANN REID | | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 1554 | 10001976 | CASSANDRA WARFEL | 2 |
| 1555 | 10001983 | MONICA GONZALEZ | 2 |
| 1556 | 10001989 | CRAIG MCCARTHY II | 2 |
| 1557 | 10001998 | AMOS WILSON | 2 |
| 1558 | 10002010 | ANTOINE TALAMAS,JR | 2 |
| 1559 | 10002015 | VIOLET SAMPLE | 2 |
| 1560 | 10002016 | VILETTA WILLIAMS | 2 |
| 1561 | 10002043 | ANDREW ERICKSON | 2 |
| 1562 | 10002048 | PATRICIA A RINIKER | 2 |
| 1563 | 10002052 | ANGELA LETT | 2 |
| 1564 | 10002053 | CHASITY BARD | 2 |
| 1565 | 10002056 | ARMAN FAROKHI | 2 |
| 1566 | 10002067 | CHRIS DENHARD | 2 |
| 1567 | 10002070 | MOHAMMAD ALI | 2 |
| 1568 | 10002072 | JANET HEPLER | 2 |
| 1569 | 10002073 | JESSE BISE | 2 |
| 1570 | 10002074 | GREGORY MIHOK | 2 |
| 1571 | 10002077 | JOSHUA THOMAS SMITH | 2 |
| 1572 | 10002080 | LISA COLEMAN | 2 |
| 1573 | 10002083 | JAMES SCHROEDER | 2 |
| 1574 | 10002085 | RAHSHAN MASALDZHIEVA | 2 |
| 1575 | 10002088 | MELINDA BAXTER | 2 |
| 1576 | 10002089 | MERL TOYER | 2 |
| 1577 | 10002100 | EMILY OCAMPO | 2 |
| 1578 | 10002109 | ROBERT CARLSON | 2 |
| 1579 | 10002115 | JASON GREGORIO | 2 |
| 1580 | 10002119 | TERESA ALCORN | 2 |
| 1581 | 10002122 | JAMES PAVESIC | 2 |
| 1582 | 10002124 | DEVETTE HORN | 2 |
| 1583 | 10002126 | JOHN BEESEY | 2 |
| 1584 | 10002128 | DIANE CARUSO | 2 |
| 1585 | 10002130 | TINA AMMONS | 2 |
| 1586 | 10002132 | GREGORY PAVELKA | 2 |
| 1587 | 10002135 | ANNA DOMENECH | 2 |
| 1588 | 10002140 | CHRISTIAN MACK | 2 |
| 1589 | 10002146 | TODD THOMAS | 2 |
| 1590 | 10002151 | LORENA CONTRERAS | 2 |
| 1591 | 10002153 | ASHTON COLES | 2 |
| 1592 | 10002159 | KENT ALCORN | 2 |
| 1593 | 10002169 | CHELSEA THOMASON | 2 |
| 1594 | 10002197 | FRANCISCO  MAGANA | 2 |
| 1595 | 10002198 | BELINDA C BLACKETER | 2 |
| 1596 | 10002200 | INSONG EDWARDS | 2 |
| 1597 | 10002201 | ISABEL SKANS | 2 |
| 1598 | 10002203 | CADY BRUSCINI | 2 |
| 1599 | 10002210 | CARL DORSEY III | 2 |
| 1600 | 10002215 | RYAN PERST | 2 |
| 1601 | 10002218 | CHRISTOPHER PERST | 2 |
| 1602 | 10002235 | SARAH PERST | 2 |
| 1603 | 10002251 | EMILY DANCY | 2 |
| 1604 | 10002264 | KYLIEGH BASHAM | 2 |
| 1605 | 10002272 | JON EDWARDS | 2 |
| 1606 | 10002279 | MICHAEL ROGERS | 2 |
| 1607 | 10002290 | JASON GOLDSTEIN | 2 |
| 1608 | 10002292 | ELAINE MCCALLUM | 2 |
| 1609 | 10002293 | MICHEL'LE WILSON | 2 |
| 1610 | 10002295 | TITYANA DEAS | 2 |
| 1611 | 10002308 | AMBER T HALCOMB | 2 |
| 1612 | 10002311 | LEAH WAIT | 2 |
| 1613 | 10002312 | TIM BOWKER | 2 |
| 1614 | 10002325 | KEVIN DENNIS | 2 |
| 1615 | 10002330 | BARBARA J RUSSELL | 2 |
| 1616 | 10002338 | BLAKE PARNIN | 2 |
| 1617 | 10002357 | SAMANTHA SAUNDRY | 2 |
| 1618 | 10002364 | PETER BISCONTINI | 2 |
| 1619 | 10002370 | ASHLEY MANN | 2 |
| 1620 | 10002375 | DERECK THOMPSON | 2 |
| 1621 | 10002383 | MCARTHUR J FINLEY | 2 |
| 1622 | 10002386 | GARY SCOTT | 2 |
| 1623 | 10002388 | SAM MARSTON | 2 |
| 1624 | 10002422 | LILITA P BROWN | 2 |
| 1625 | 10002436 | JOYCE RUBLE | 2 |
| 1626 | 10002442 | DAKOTA PIKE | 2 |
| 1627 | 10002448 | DEE INDIVIGLIO | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1628 | 10002451 | LINDA CAPRIOTTI | | 2 |
| 1629 | 10002455 | MAGEAN BRENTS | | 2 |
| 1630 | 10002465 | DANIEL LENNON | | 2 |
| 1631 | 10002468 | ASHLEY ARGANBRIGHT | | 2 |
| 1632 | 10002469 | BRADLEY GUERRERO | | 2 |
| 1633 | 10002473 | SHERRINE CHARLES | | 2 |
| 1634 | 10002490 | THOMAS BERENDS | | 2 |
| 1635 | 10002493 | JOSEPH ALLEN | | 2 |
| 1636 | 10002496 | WENDY L DALL | | 2 |
| 1637 | 10002509 | VINCE ANEWENTER | | 2 |
| 1638 | 10002520 | TONY GALL | | 2 |
| 1639 | 10002542 | MISTI LAWSON | | 2 |
| 1640 | 10002543 | TODD LAWSON | | 2 |
| 1641 | 10002557 | VASILIY LABAZ | | 2 |
| 1642 | 10002558 | JUSTIN GIRARD | | 2 |
| 1643 | 10002560 | ALEKSANDR V PROKHOR | | 2 |
| 1644 | 10002561 | SYED JAFRY | | 2 |
| 1645 | 10002563 | BRANDON LIUKKO | | 2 |
| 1646 | 10002564 | AMG TRUCKING | | 2 |
| 1647 | 10002615 | WAYNE L SAWDY | | 2 |
| 1648 | 10002622 | ROBERT MOORE | | 2 |
| 1649 | 10002623 | ROBYN GOODMAN | | 2 |
| 1650 | 10002639 | CINDY BENNETT | | 2 |
| 1651 | 10002640 | GLORIA JANKOWSKI | | 2 |
| 1652 | 10002645 | RANDOLPH BUTLER | | 2 |
| 1653 | 10002649 | SHANNON MATTHEWS | | 2 |
| 1654 | 10002661 | WENDY SANCHEZ | | 2 |
| 1655 | 10002668 | ANTONY FRANCIS | | 2 |
| 1656 | 10002670 | TRANDON DAVENPORT | | 2 |
| 1657 | 10002688 | LISA CORIANO | | 2 |
| 1658 | 10002694 | LUKE KLITZKE | | 2 |
| 1659 | 10002709 | CHINMAY PATEL | | 2 |
| 1660 | 10002710 | RYAN PORTER | | 2 |
| 1661 | 10002714 | MARRIOTTSVILLE TRUCKING LLC | | 2 |
| 1662 | 10002715 | LAKEISHA PAGE | | 2 |
| 1663 | 10002716 | JOSEPH KONOPINSKI JR | | 2 |
| 1664 | 10002725 | JAMES DAVID SIVLEY JR. | | 2 |
| 1665 | 10002729 | DUDLEY CAU | | 2 |
| 1666 | 10002730 | GAIZELEN DIMAWALA | | 2 |
| 1667 | 10002731 | KEVIN RICK | | 2 |
| 1668 | 10002732 | DAVID SCHROEDER | | 2 |
| 1669 | 10002739 | MARIE ZELAY | | 2 |
| 1670 | 10002740 | MILTON ZELAYA | | 2 |
| 1671 | 10002741 | KRYSTAL VILLAJUAN | | 2 |
| 1672 | 10002750 | ARIEL GONZALEZ | | 2 |
| 1673 | 10002751 | EVA M GUTIERREZ | | 2 |
| 1674 | 10002755 | ANDREW RODRIGUEZ | | 2 |
| 1675 | 10002759 | DAVE PROBERT | | 2 |
| 1676 | 10002768 | BESSIE SMITH | | 2 |
| 1677 | 10002777 | CAROLYN MONTALVO | | 2 |
| 1678 | 10002784 | LUCY RAMON | | 2 |
| 1679 | 10002791 | NINA M MILON | | 2 |
| 1680 | 10002797 | TENISHA N ROBINSON | | 2 |
| 1681 | 10002798 | ANGELA ROWE | | 2 |
| 1682 | 10002803 | MARK P BILLMAN | | 2 |
| 1683 | 10002810 | MARY JOHNSON | | 2 |
| 1684 | 10002818 | JASON KORAH | | 2 |
| 1685 | 10002824 | BRAD HUFFMAN | | 2 |
| 1686 | 10002837 | ALLAN ZHANG | | 2 |
| 1687 | 10002850 | MARTIN SCHWARTZ | | 2 |
| 1688 | 10002853 | WILLIAM MAY | | 2 |
| 1689 | 10002869 | SUNSHINE JOHNSON | | 2 |
| 1690 | 10002875 | DEBRA VASQUEZ | | 2 |
| 1691 | 10002884 | ANTHONY FERGUSON | | 2 |
| 1692 | 10002892 | PHILIP SUHR | | 2 |
| 1693 | 10002893 | WILLIAM RAWLS DBA TEKNOPACIFIC | | 2 |
| 1694 | 10002896 | JEANNE HEVENER | | 2 |
| 1695 | 10002899 | HING CHUNG | | 2 |
| 1696 | 10002901 | ALISHA EVANGELISTA | | 2 |
| 1697 | 10002913 | ANDREW THOMPSON | | 2 |
| 1698 | 10002916 | JENNIFER MASTERS | | 2 |
| 1699 | 10002920 | SHEENA PARKER | | 2 |
| 1700 | 10002927 | SEASON CAULKINS | | 2 |
| 1701 | 10002939 | VIVIENNE STEPHEN | | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 1702 | 10002940 | ANGELA TRAPP | 2 |
| 1703 | 10002942 | CARL BERGER | 2 |
| 1704 | 10002944 | MICHAEL NILSEN | 2 |
| 1705 | 10002951 | STEVEN M MARTIN | 2 |
| 1706 | 10002956 | TRACY E ETHERIDGE | 2 |
| 1707 | 10002960 | MARISELA PULIDO | 2 |
| 1708 | 10002961 | MARK ATWOOD | 2 |
| 1709 | 10002968 | ANTHONY G CHECAS | 2 |
| 1710 | 10002970 | SHERYL DERRICK | 2 |
| 1711 | 10002974 | MICHAEL CRAIG | 2 |
| 1712 | 10002982 | ROSAURA DELGADO | 2 |
| 1713 | 10002986 | LEKENDRA RICHARDSON | 2 |
| 1714 | 10002993 | CHANSEY C PETTWAY | 2 |
| 1715 | 10002996 | IDA EVANS | 2 |
| 1716 | 10002998 | JOEL RICHARDS | 2 |
| 1717 | 10003007 | TE ALCORN | 2 |
| 1718 | 10003010 | WING CHAN | 2 |
| 1719 | 10003024 | THERESA REESE | 2 |
| 1720 | 10003032 | JENNIFER JENKINS | 2 |
| 1721 | 10003038 | DEBORAH WILLIAMS | 2 |
| 1722 | 10003041 | PAUL ROBILLARD | 2 |
| 1723 | 10003044 | DARREN MOONEY | 2 |
| 1724 | 10003047 | FRANCIS MOONEY | 2 |
| 1725 | 10003053 | MIKE HEDGE | 2 |
| 1726 | 10003060 | LILLIAN ELLIOTT | 2 |
| 1727 | 10003061 | JEFF GIRARD | 2 |
| 1728 | 10003077 | DAVE ESQUILIANO | 2 |
| 1729 | 10003081 | SHELLY NEWTON | 2 |
| 1730 | 10003084 | OAKLEY GARCIA | 2 |
| 1731 | 10003085 | JOHN MEEHAN | 2 |
| 1732 | 10003086 | SHERRIE MEEHAN | 2 |
| 1733 | 10003091 | JUSTICE GREEN | 2 |
| 1734 | 10003094 | ASHLEY M CONEY | 2 |
| 1735 | 10003099 | ELIA MAESE | 2 |
| 1736 | 10003105 | REBECCA HODGETT | 2 |
| 1737 | 10003108 | MAURICE WHITE | 2 |
| 1738 | 10003110 | DTS TRUCKING, INC. | 2 |
| 1739 | 10003117 | NANCY RUMAKER | 2 |
| 1740 | 10003118 | JACQUELYN CORPRON | 2 |
| 1741 | 10003119 | STEPHEN RUMAKER | 2 |
| 1742 | 10003120 | NICOLAS HORMOZIAN | 2 |
| 1743 | 10003128 | ALEJANDRO ELIZONDO | 2 |
| 1744 | 10003129 | ZELLA STIFFLER | 2 |
| 1745 | 10003131 | JUAN ALANIZ | 2 |
| 1746 | 10003132 | PATRICIA CORSO | 2 |
| 1747 | 10003133 | JULIANNA RIVERA | 2 |
| 1748 | 10003134 | WILLIAM R. TAMBURO | 2 |
| 1749 | 10003141 | IVOR STEWART | 2 |
| 1750 | 10003142 | CHRISTINA R SRASSNER | 2 |
| 1751 | 10003146 | JASON MATHWIG | 2 |
| 1752 | 10003151 | ANDREW DOUGLAS | 2 |
| 1753 | 10003152 | THOMAS MCLENDON | 2 |
| 1754 | 10003153 | KRISTINA MCLENDON | 2 |
| 1755 | 10003158 | BRUCE SILVANI | 2 |
| 1756 | 10003166 | JACOB GILLEY | 2 |
| 1757 | 10003172 | JACQUELINE LEWIS | 2 |
| 1758 | 10003175 | TIM J WALD | 2 |
| 1759 | 10003177 | JAMES TURK | 2 |
| 1760 | 10003182 | ROMAN SIMORA | 2 |
| 1761 | 10003183 | CHRISTIAN RASMUSSEN | 2 |
| 1762 | 10003185 | GLORIA LEWIS | 2 |
| 1763 | 10003188 | MATT MANOS | 2 |
| 1764 | 10003189 | JOSEPH MISUKONIS | 2 |
| 1765 | 10003212 | SANDRA Y FONG | 2 |
| 1766 | 10003215 | SABRINA SIMMONS | 2 |
| 1767 | 10003221 | WILLIAM SEATON | 2 |
| 1768 | 10003222 | COREY WILLIAMS | 2 |
| 1769 | 10003229 | CHRISTY | 2 |
| 1770 | 10003230 | HADEEL MAJID | 2 |
| 1771 | 10003233 | LAWRENCE LEMANSKI | 2 |
| 1772 | 10003234 | JOSHUA LEMANSKI | 2 |
| 1773 | 10003235 | KAYLA LEMANSKI | 2 |
| 1774 | 10003236 | NAOMI LEMANSKI | 2 |
| 1775 | 10003237 | MICHAEL LEMANSKI | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 1776 | 10003247 | MARY BLANCHE | 2 |
| 1777 | 10003253 | MICAIAH WILLIAMS | 2 |
| 1778 | 10003264 | NIDAL MOUMANI | 2 |
| 1779 | 10003266 | BECKY SKINNER | 2 |
| 1780 | 10003267 | TASHA N FLETCHER | 2 |
| 1781 | 10003269 | STEPHANIE COPELAND | 2 |
| 1782 | 10003273 | MELISSA A CRAIG | 2 |
| 1783 | 10003286 | MARK SEGER | 2 |
| 1784 | 10003295 | WILLIAM COLEMAN | 2 |
| 1785 | 10003297 | CAMILLA BIGGERS | 2 |
| 1786 | 10003300 | WARREN WIESZCZYK | 2 |
| 1787 | 10003303 | SETU PARIKH | 2 |
| 1788 | 10003305 | FANEY FOSTER | 2 |
| 1789 | 10003306 | LAURA NEBORG | 2 |
| 1790 | 10003311 | JAMES LEPLEY | 2 |
| 1791 | 10003312 | HEATHER SMITH | 2 |
| 1792 | 10003313 | BOUNPHAMA SENGSIRY | 2 |
| 1793 | 10003315 | JAMAL WILSON | 2 |
| 1794 | 10003320 | LIZ SUTTON | 2 |
| 1795 | 10003330 | KEILA ALDAPA | 2 |
| 1796 | 10003333 | ROBIN BEARD | 2 |
| 1797 | 10003336 | TAMMY VELLIQUETTE | 2 |
| 1798 | 10003337 | CHARLES CONTRIS | 2 |
| 1799 | 10003351 | SHARON HADDEN | 2 |
| 1800 | 10003363 | DOMINIQUE GOLDEN | 2 |
| 1801 | 10003374 | VICKI BOWEN | 2 |
| 1802 | 10003376 | KIMBERLY BEDNASH | 2 |
| 1803 | 10003377 | TINA CASH WILLIAMS | 2 |
| 1804 | 10003381 | ELI LYAKHOVICH | 2 |
| 1805 | 10003383 | ESTHER ZAVLUNOV | 2 |
| 1806 | 10003391 | SHEWAN WHITE | 2 |
| 1807 | 10003395 | PERRY GILMORE | 2 |
| 1808 | 10003397 | MIKE MATTHEWS | 2 |
| 1809 | 10003409 | JOHN  ANIOLOWSKI | 2 |
| 1810 | 10003411 | LIZ B TORELL | 2 |
| 1811 | 10003412 | MARY SPALDING | 2 |
| 1812 | 10003425 | JASON GONDELMAN | 2 |
| 1813 | 10003426 | JAMESON GONDELMAN | 2 |
| 1814 | 10003428 | KIMBERLY L LEE | 2 |
| 1815 | 10003429 | TRACY L DISHMAN | 2 |
| 1816 | 10003432 | WENDY J KOLTES | 2 |
| 1817 | 10003438 | JERELS L DILLON | 2 |
| 1818 | 10003439 | MICHELLE M PAINTER | 2 |
| 1819 | 10003440 | CONSTANCE A DILLON | 2 |
| 1820 | 10003441 | JOHN THOMAS DILLON | 2 |
| 1821 | 10003443 | ALEXIS  ANN-MARIE DILLON | 2 |
| 1822 | 10003444 | NOE HERNANDEZ | 2 |
| 1823 | 10003450 | SHATIYA GRANT | 2 |
| 1824 | 10003455 | EDDIE PROWELL | 2 |
| 1825 | 10003458 | SHAWNA PERSUHN | 2 |
| 1826 | 10003465 | KIMBERLY JEAN SCHMIDT | 2 |
| 1827 | 10003468 | OLGA DMITRIEVA | 2 |
| 1828 | 10003474 | PATRICK GARDNER | 2 |
| 1829 | 10003476 | TANYA MARKS | 2 |
| 1830 | 10003477 | TIFFANY MCKENZIE | 2 |
| 1831 | 10003478 | TAMARA CLARK | 2 |
| 1832 | 10003485 | ANTHONY MCGINTY | 2 |
| 1833 | 10003501 | BRIAN MCGUFFEY | 2 |
| 1834 | 10003514 | DANIEL FALKENSTEIN | 2 |
| 1835 | 10003515 | LAQUATA THOMAS | 2 |
| 1836 | 10003516 | KEN BUSEY | 2 |
| 1837 | 10003521 | SHANEKA SULLIVAN | 2 |
| 1838 | 10003522 | ROXANNE D ROBINSON | 2 |
| 1839 | 10003524 | BRITTANY LINVILLE | 2 |
| 1840 | 10003525 | HOLLY DODSON | 2 |
| 1841 | 10003528 | EVAN GOOCH | 2 |
| 1842 | 10003540 | PHILLIP LIN | 2 |
| 1843 | 10003557 | NADINE FERLAZZO | 2 |
| 1844 | 10003559 | JACLYN SMITH | 2 |
| 1845 | 10003560 | BARBARA HOLLAND | 2 |
| 1846 | 10003569 | DARYL STOUT | 2 |
| 1847 | 10003573 | CHRISTOPHER JONES | 2 |
| 1848 | 10003574 | CYRUS JONES | 2 |
| 1849 | 10003580 | WENDELL PATTERSON | 2 |

# INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1850 | 10003589 | DAVID WOOD | | 2 |
| 1851 | 10003591 | GERRON SCONIERS | | 2 |
| 1852 | 10003593 | EDDIE PROWELL | | 2 |
| 1853 | 10003599 | TIJUAN LARRY | | 2 |
| 1854 | 10003600 | MIMI GUE | | 2 |
| 1855 | 10003604 | JOE FREDERICK | | 2 |
| 1856 | 10003607 | KISA SWAIN | | 2 |
| 1857 | 10003615 | PAMELA HUBBARD | | 2 |
| 1858 | 10003625 | TOMMIE LYNN VELAZQUEZ | | 2 |
| 1859 | 10003629 | SHERRY MITCHELL | | 2 |
| 1860 | 10003630 | PHYLLIS MITCHELL | | 2 |
| 1861 | 10003631 | PINTO JIMENEZ | | 2 |
| 1862 | 10003632 | KATHLEEN TILLOTSON | | 2 |
| 1863 | 10003633 | LEANDRA E ORTIZ | | 2 |
| 1864 | 10003640 | JOHN ROBINSON | | 2 |
| 1865 | 10003641 | AMY ROBINSON | | 2 |
| 1866 | 10003649 | RITA L PETTES | | 2 |
| 1867 | 10003658 | KIMBERLY CLAY | | 2 |
| 1868 | 10003663 | RAIN JACKSON | | 2 |
| 1869 | 10003664 | MYISHA JACKSON | | 2 |
| 1870 | 10003665 | THOMAS MORRISON | | 2 |
| 1871 | 10003668 | JANET PATTEN | | 2 |
| 1872 | 10003670 | WILLIAM DABROSKI | | 2 |
| 1873 | 10003671 | OLEG SHVARTSMAN | | 2 |
| 1874 | 10003672 | MYRTLE ADAMS-DAVIS | | 2 |
| 1875 | 10003677 | FRANCIS SMITH | | 2 |
| 1876 | 10003694 | TAMMEKKA WILLIAMS | | 2 |
| 1877 | 10003696 | HEATHER HARTLESS | | 2 |
| 1878 | 10003701 | JENNIFER HURTT | | 2 |
| 1879 | 10003706 | MICHAEL CLARK | | 2 |
| 1880 | 10003718 | TOUYEE VANG | | 2 |
| 1881 | 10003721 | PENNY GEZZAR | | 2 |
| 1882 | 10003725 | MADDIE COLLUM | | 2 |
| 1883 | 10003740 | BRANDON PERRY | | 2 |
| 1884 | 10003755 | YOLANDA GUYTON | | 2 |
| 1885 | 10003758 | JERRY HART | | 2 |
| 1886 | 10003785 | MICHAEL QUALLS | | 2 |
| 1887 | 10003786 | KERRY CHAPMAN | | 2 |
| 1888 | 10003792 | LESA GIBBLE | | 2 |
| 1889 | 10003793 | LUZ CRISOSTOMO | | 2 |
| 1890 | 10003795 | KATHIE CASPER | | 2 |
| 1891 | 10003801 | SARA MARIE LEFFLER | | 2 |
| 1892 | 10003804 | LEONARD MACK | | 2 |
| 1893 | 10003805 | AMBER ROGAN | | 2 |
| 1894 | 10003806 | JENNIFER LECOMPTE | | 2 |
| 1895 | 10003820 | SUE SOBIK | | 2 |
| 1896 | 10003822 | ADAM  MELANSON | | 2 |
| 1897 | 10003828 | SCOTT VITZTHUM | | 2 |
| 1898 | 10003829 | MESSINA DEMAYO | | 2 |
| 1899 | 10003833 | ABAGAIL LANDMEIER | | 2 |
| 1900 | 10003838 | ROBIN PENA | | 2 |
| 1901 | 10003839 | ANGELA CORNELIUS | | 2 |
| 1902 | 10003840 | DEREK MARTIN | | 2 |
| 1903 | 10003851 | DELVIA L EVANS | | 2 |
| 1904 | 10003854 | ANN MARCS | | 2 |
| 1905 | 10003862 | PAMALA LUCIO | | 2 |
| 1906 | 10003863 | SHARRON KRUEGER | | 2 |
| 1907 | 10003866 | D. RAQUEL SPERLING | | 2 |
| 1908 | 10003871 | ALEXIS JIMENEZ | | 2 |
| 1909 | 10003879 | SHAHERA WILLIAMS | | 2 |
| 1910 | 10003893 | LAUREN LEVIN | | 2 |
| 1911 | 10003895 | MARTHA N MCTEAR | | 2 |
| 1912 | 10003904 | RAE LYNN RITZEL | | 2 |
| 1913 | 10003912 | THERESA JACKSON | | 2 |
| 1914 | 10003924 | SANKET DHOLARIA | | 2 |
| 1915 | 10003927 | FRANCIS SOBIK | | 2 |
| 1916 | 10003950 | JAMES MAYERS | | 2 |
| 1917 | 10003955 | JAMES LOWRY | | 2 |
| 1918 | 10003978 | SHEILA WILKUM | | 2 |
| 1919 | 10003981 | BRITTANY HOLLEY | | 2 |
| 1920 | 10004366 | MARIA SCHELIN | | 2 |
| 1921 | 10004379 | MICHAEL BROWN | | 2 |
| 1922 | 10004382 | PATSY MUSQUIZ | | 2 |
| 1923 | 10004405 | BRANDON DEDRICK | | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 1924 | 10004438 | PATRICIA RISNER | 2 |
| 1925 | 10004467 | MICHAEL NGUYEN-QUAN | 2 |
| 1926 | 10004473 | SUSAN FAHNESTOCK | 2 |
| 1927 | 10004486 | FATIMA CARTER | 2 |
| 1928 | 10004501 | PHILLIP GODBOLD | 2 |
| 1929 | 10004506 | RICHARD BOWERS | 2 |
| 1930 | 10004514 | JEREMY MAISH | 2 |
| 1931 | 10004524 | PATRICIA HOLMAN | 2 |
| 1932 | 10004529 | LENA FREUDENTHAL | 2 |
| 1933 | 10004530 | MARCOS JIMENEZ | 2 |
| 1934 | 10004544 | MARY MASON | 2 |
| 1935 | 10004545 | MARZIO GOBBO | 2 |
| 1936 | 10004546 | MICHAEL NEWTON | 2 |
| 1937 | 10004547 | FRANCES NEWTON | 2 |
| 1938 | 10004555 | HEATHER FOX | 2 |
| 1939 | 10004557 | MARY HATCHER | 2 |
| 1940 | 10004560 | KRISTOPHER MEAD | 2 |
| 1941 | 10004579 | LATONYA DENIS | 2 |
| 1942 | 10004600 | TRACY RANDALL | 2 |
| 1943 | 10004604 | WILMA TORGERSON | 2 |
| 1944 | 10004608 | WALTER WASHINGTON | 2 |
| 1945 | 10004611 | DEBORAH BOYD | 2 |
| 1946 | 10004621 | JERMAINE CLAYTON | 2 |
| 1947 | 10004627 | ANTIONE TURNER | 2 |
| 1948 | 10004629 | WILLIAM X BRANCH II | 2 |
| 1949 | 10004640 | ALAN FREIDINGER | 2 |
| 1950 | 10004677 | ERIKA DAVIS | 2 |
| 1951 | 10004681 | RICHARD JOHNSON | 2 |
| 1952 | 10004690 | STEPHEN DILLARD | 2 |
| 1953 | 10004696 | DENISE VAN VENROOY | 2 |
| 1954 | 10004697 | FRANK SMYDER | 2 |
| 1955 | 10004711 | YOLANDA SMITH | 2 |
| 1956 | 10004721 | MARK A. DAVIS | 2 |
| 1957 | 10004722 | LASHAWNDA STERLING | 2 |
| 1958 | 10004726 | APRIL PRESSLEY | 2 |
| 1959 | 10004727 | MARSHA STERLING | 2 |
| 1960 | 10004728 | QUALIM STERLING | 2 |
| 1961 | 10004747 | KELLY BOWER | 2 |
| 1962 | 10004750 | PAT CARPENTER | 2 |
| 1963 | 10004756 | JOHN SOTO | 2 |
| 1964 | 10004761 | JUANITA GREEN | 2 |
| 1965 | 10004769 | RALPH SPENCER | 2 |
| 1966 | 10004775 | JOE KIM | 2 |
| 1967 | 10004776 | DIANE KIM | 2 |
| 1968 | 10004789 | IVAN BONDAR | 2 |
| 1969 | 10004791 | IGOR BONDAR | 2 |
| 1970 | 10004792 | JEREMY CHRISTIANSEN | 2 |
| 1971 | 10004793 | SERGE SOKOLOV | 2 |
| 1972 | 10004795 | MATTHEW HONABACH | 2 |
| 1973 | 10004797 | YELENA VYAZHEVICH | 2 |
| 1974 | 10004798 | EMILY BONDAR | 2 |
| 1975 | 10004799 | ISABELLA S BONDAR | 2 |
| 1976 | 10004806 | JEN DOVER | 2 |
| 1977 | 10004828 | MICHAEL HERNANDEZ | 2 |
| 1978 | 10004865 | ANTHONY CIELOCHA | 2 |
| 1979 | 10004867 | TRACY THORNTON | 2 |
| 1980 | 10004881 | TIFFANY BRIGGS | 2 |
| 1981 | 10004899 | BRANDON ADKINS | 2 |
| 1982 | 10004916 | JACOB ALBRETSEN | 2 |
| 1983 | 10004929 | RHONDA ENGLIN | 2 |
| 1984 | 10004930 | BRITTANY MASON | 2 |
| 1985 | 10004936 | MARIA MUSQUIZ | 2 |
| 1986 | 10004943 | LINDA A FREKER | 2 |
| 1987 | 10004945 | CINDY MURPHY | 2 |
| 1988 | 10004946 | SHARON ROBINSON | 2 |
| 1989 | 10004950 | ASH PARIKH | 2 |
| 1990 | 10004956 | MONIQUE SMITH | 2 |
| 1991 | 10004968 | MYLES CHARNEY | 2 |
| 1992 | 10004973 | ANITA STEVENS | 2 |
| 1993 | 10004980 | ED UMLOR | 2 |
| 1994 | 10004997 | LAURA LAMSON | 2 |
| 1995 | 10004998 | CHRIS SCHRECKER | 2 |
| 1996 | 10005000 | COURTNEY HANDEL | 2 |
| 1997 | 10005004 | LUZ RIVERA | 2 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 1998 | 10005005 | BETSY CROFT | 2 |
| 1999 | 10005008 | RUSHELLANE STROBEL | 2 |
| 2000 | 10005009 | VALERIE PHILLIPS | 2 |
| 2001 | 10005013 | ALEX WOOD | 2 |
| 2002 | 10005016 | RAPHAEL BRIGHT | 2 |
| 2003 | 10005023 | PATTI ROUSSEAU | 2 |
| 2004 | 10005029 | CHARLES JACKSON | 2 |
| 2005 | 10005049 | ERICA D LOCKLEAR | 2 |
| 2006 | 10005052 | CYNTHIA TAVARES | 2 |
| 2007 | 10005069 | NICHELLE NUNN | 2 |
| 2008 | 10005078 | JOHNNY KUSKE | 2 |
| 2009 | 10005082 | MICHAEL ALLEN | 2 |
| 2010 | 10005084 | JUSTIN ROARK | 2 |
| 2011 | 10005085 | GABRIEL VATER | 2 |
| 2012 | 10005086 | MARY STANLEY | 2 |
| 2013 | 10005089 | PATRICK SMITH SR | 2 |
| 2014 | 10005100 | BRENDEN BARCELLONA | 2 |
| 2015 | 10005106 | THEODORE WATSON | 2 |
| 2016 | 10005108 | BLAYZE GASPARRO | 2 |
| 2017 | 10005123 | EDDIE MCMICHAEL | 2 |
| 2018 | 10005141 | SAGARIO ALVIDREZ | 2 |
| 2019 | 10005146 | ROBERT JOHNSON | 2 |
| 2020 | 10005174 | BROOKE OLDFIELD | 2 |
| 2021 | 10005222 | TRACEY THOMPSON | 2 |
| 2022 | 10005232 | NATALIE GODINEZ | 2 |
| 2023 | 10005249 | THOMAS E CROWLEY | 2 |
| 2024 | 10005253 | ANASTASIA ROBINSON | 2 |
| 2025 | 10005272 | MOHAMMED SHOMAN | 2 |
| 2026 | 10005282 | CATAUNDRA BESS | 2 |
| 2027 | 10005285 | CLARENCE ATKINS | 2 |
| 2028 | 10005289 | MIKE JAGGARD | 2 |
| 2029 | 10005291 | THOMAS ODOM | 2 |
| 2030 | 10005302 | JESSICA MCKENZIE | 2 |
| 2031 | 10005326 | MICHELLE SHANNON | 2 |
| 2032 | 10005352 | PAT MAGISTRO | 2 |
| 2033 | 10005354 | LISA SURIAN | 2 |
| 2034 | 10005359 | SCOTT DAVIS | 2 |
| 2035 | 10005381 | BENNIE GRIGGS | 2 |
| 2036 | 10005387 | JASON J CHECKA | 2 |
| 2037 | 10005389 | ROBERT SPENCE | 2 |
| 2038 | 10005398 | TAMMIE JENNINGS | 2 |
| 2039 | 10005413 | LARRY ALBRIGHT | 2 |
| 2040 | 10005423 | JILL MOORE | 2 |
| 2041 | 10005424 | BROOKS PARKER | 2 |
| 2042 | 10005437 | PAULA  ROSE | 2 |
| 2043 | 10005450 | KIVA TILFORD | 2 |
| 2044 | 10005478 | SAER MCCLIMENT | 2 |
| 2045 | 10005479 | TRAVIS WADE | 2 |
| 2046 | 10005500 | TRACY COOKS | 2 |
| 2047 | 10005501 | MARLEE HERNANDEZ | 2 |
| 2048 | 10005503 | PETER OCAMPO | 2 |
| 2049 | 10005507 | ANDREA FRISBY | 2 |
| 2050 | 10005508 | FORT  HARTLEY | 2 |
| 2051 | 10005526 | STEVE LEE | 2 |
| 2052 | 10005531 | AMY THATCHER | 2 |
| 2053 | 10005544 | SHELLEY GODWIN | 2 |
| 2054 | 10005545 | GARDELL BRANCH | 2 |
| 2055 | 10005550 | KENNETH MITCHELL | 2 |
| 2056 | 10005566 | JUSTIN HOFFMAN | 2 |
| 2057 | 10005576 | SHEENA SOLOMON | 2 |
| 2058 | 10005587 | BROOKS A VERMILLION | 2 |
| 2059 | 10005591 | RAINIER GARR | 2 |
| 2060 | 10005606 | FELICIA SANFORD | 2 |
| 2061 | 10005648 | LETITIA MASON | 2 |
| 2062 | 10005661 | SELENA QUINTANILLA | 2 |
| 2063 | 14 | CASS J ROBERTS | 1 |
| 2064 | 31 | RANDALL J VOLK | 1 |
| 2065 | 18 | HAMMER MARK | 1 |
| 2066 | 287 | CHUCK DAVIDSON | 1 |
| 2067 | 245 | DENISE TAYLOR | 1 |
| 2068 | 1 | JACK-SON AUTO SALES INC | 1 |
| 2069 | 3 | XPRESS TRUCKING | 1 |
| 2070 | 15 | JAMES G DIETZ | 1 |
| 2071 | 16 | RANDY SWAPP | 1 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 2072 | 19 | ROD DOWDING INC | | 1 |
| 2073 | 23 | SHAY FORD | | 1 |
| 2074 | 32 | PHILLIP L PARKER | | 1 |
| 2075 | 33 | AMANDA SMITH | | 1 |
| 2076 | 37 | MCCRAY BUSING INC | | 1 |
| 2077 | 42 | ROBERT RASMUSSEN | | 1 |
| 2078 | 46 | MARK A TURNER | | 1 |
| 2079 | 52 | PETAR BOYNOVSKI | | 1 |
| 2080 | 54 | GARY CITRON | | 1 |
| 2081 | 62 | JULIE DIBLE | | 1 |
| 2082 | 80 | WILLIAM R EIBEN | | 1 |
| 2083 | 106 | KEN KEATING | | 1 |
| 2084 | 115 | EDWARD DANKO | | 1 |
| 2085 | 139 | JAMES MONTUORO | | 1 |
| 2086 | 200 | WILLIE SCOTT | | 1 |
| 2087 | 212 | JOHN CHOLLAMPEL | | 1 |
| 2088 | 213 | MITZI CHAMAKALA | | 1 |
| 2089 | 231 | NEWELL BRANDS INC | | 1 |
| 2090 | 240 | JEFFREY CHAN | | 1 |
| 2091 | 10000007 | LLOYD APPLEGATE | | 1 |
| 2092 | 10000008 | PASSARELLI ASSOCIATES | | 1 |
| 2093 | 10000017 | FEKRI ZAIMOV | | 1 |
| 2094 | 10000020 | KC XPRESS, LLC | | 1 |
| 2095 | 10000021 | ANDREW SIWIK | | 1 |
| 2096 | 10000025 | TODD HOGAN | | 1 |
| 2097 | 10000028 | PAULA SCHOLTEN | | 1 |
| 2098 | 10000032 | JOHN PALKO | | 1 |
| 2099 | 10000035 | C J BEAR TRANSPORTATION | | 1 |
| 2100 | 10000039 | MOTA EXPRESS INC | | 1 |
| 2101 | 10000041 | CHAUNCEY MORRIS | | 1 |
| 2102 | 10000044 | TIMOTHY MICHAEL HOFF | | 1 |
| 2103 | 10000046 | GARY GRAY | | 1 |
| 2104 | 10000048 | REGINA BLANCHARD | | 1 |
| 2105 | 10000050 | REIS TRUCKING, INC. | | 1 |
| 2106 | 10000051 | GEES TRUCKING TRANSPORTATION SVC | | 1 |
| 2107 | 10000054 | PACER SERVICE CENTER, INC. | | 1 |
| 2108 | 10000058 | TRACY TERRELL | | 1 |
| 2109 | 10000060 | MICHAEL MONTAGUE | | 1 |
| 2110 | 10000061 | DORIN MATEIOVICI | | 1 |
| 2111 | 10000065 | LAURA MULLINS KLEIN | | 1 |
| 2112 | 10000067 | JOHN DEBOARD | | 1 |
| 2113 | 10000068 | DAN BROWN TRUCKING INC | | 1 |
| 2114 | 10000069 | STEVE MONTGOMERY | | 1 |
| 2115 | 10000076 | DAN MABRY | | 1 |
| 2116 | 10000077 | EUGENE STEWART | | 1 |
| 2117 | 10000079 | ROLANDAS ZULCA | | 1 |
| 2118 | 10000080 | GERRIT WIEKAMP | | 1 |
| 2119 | 10000082 | MARK GREGORY | | 1 |
| 2120 | 10000086 | ALBERT OWENS | | 1 |
| 2121 | 10000087 | RALPH A. SMITH | | 1 |
| 2122 | 10000088 | JASON A TAPANI | | 1 |
| 2123 | 10000090 | ROBERT D HOLGATE | | 1 |
| 2124 | 10000093 | ROBERT W MILLER | | 1 |
| 2125 | 10000094 | RICHARD WALSTON | | 1 |
| 2126 | 10000096 | JOSEPH TURNER | | 1 |
| 2127 | 10000097 | RICHARD DUHACHEK | | 1 |
| 2128 | 10000098 | MARIA C CACERES | | 1 |
| 2129 | 10000100 | STEVEN ROGERS | | 1 |
| 2130 | 10000103 | DALE B DANIELS | | 1 |
| 2131 | 10000104 | MELVIN BAIR | | 1 |
| 2132 | 10000105 | TIM WOOD | | 1 |
| 2133 | 10000108 | MAKOWICHUK TRUCKINGLLC | | 1 |
| 2134 | 10000109 | BENN KINGSBURY | | 1 |
| 2135 | 10000111 | RICHARD STARK | | 1 |
| 2136 | 10000113 | DANIEL STEPURA | | 1 |
| 2137 | 10000114 | ROD SHEEDY | | 1 |
| 2138 | 10000118 | ROBERT ZAJKO | | 1 |
| 2139 | 10000119 | JEREMY CUEVAS | | 1 |
| 2140 | 10000125 | ROBERT BRINKMAN | | 1 |
| 2141 | 10000127 | SONDRA MACKEY | | 1 |
| 2142 | 10000128 | JAMES SURRATT | | 1 |
| 2143 | 10000130 | DAVID TUCK | | 1 |
| 2144 | 10000131 | JUSTIN NEIDVIECKY | | 1 |
| 2145 | 10000132 | DAMIR NISLIC | | 1 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 2146 | 10000136 | CHARLES R BRANNEN | 1 |
| 2147 | 10000139 | RON JOHNSON | 1 |
| 2148 | 10000145 | RONALD GRIFFORE | 1 |
| 2149 | 10000146 | DAVID D. FOSTER | 1 |
| 2150 | 10000148 | HAMMER DOWN EXPRESS INC | 1 |
| 2151 | 10000150 | STEVEN MOATS | 1 |
| 2152 | 10000151 | ALEX CHEILIK | 1 |
| 2153 | 10000154 | CRAIG REGO/REGO'S LOWBED EQUIPMENT TRANSPORT | 1 |
| 2154 | 10000156 | TIMOTHY J MCBRIDE | 1 |
| 2155 | 10000157 | MEADOWLARK TRUCKING | 1 |
| 2156 | 10000159 | CDL HUNTER / JEREMY MINCKE | 1 |
| 2157 | 10000163 | MARTY HIGGINBOTHAM | 1 |
| 2158 | 10000164 | ALAN HESS | 1 |
| 2159 | 10000166 | DEREK GUSTIN | 1 |
| 2160 | 10000167 | VIRGIL REAGAN | 1 |
| 2161 | 10000170 | BILL MCCROSKEY | 1 |
| 2162 | 10000172 | ROY TAYLOR | 1 |
| 2163 | 10000173 | TIM TROTTER | 1 |
| 2164 | 10000177 | FRAN OSWALD | 1 |
| 2165 | 10000178 | KENNETH EATON | 1 |
| 2166 | 10000179 | ANIL D GHARMALKAR | 1 |
| 2167 | 10000180 | EDWARD BOATNER | 1 |
| 2168 | 10000182 | KHALED ABDELKHALEQ | 1 |
| 2169 | 10000183 | EMIL TOSHEV | 1 |
| 2170 | 10000187 | VINCENT ROSE | 1 |
| 2171 | 10000193 | CARL SEA EAGLE | 1 |
| 2172 | 10000194 | EARNEST E DEVER | 1 |
| 2173 | 10000195 | LARRY BURLESON | 1 |
| 2174 | 10000196 | DOYLE PREGLER | 1 |
| 2175 | 10000198 | JEFFREY E RONAN SR | 1 |
| 2176 | 10000200 | RANDY LANGE | 1 |
| 2177 | 10000201 | WALTER DAVIS | 1 |
| 2178 | 10000202 | TIM SALMEN TRUCKING | 1 |
| 2179 | 10000206 | MICHAEL LONG | 1 |
| 2180 | 10000207 | KIP GARDNER | 1 |
| 2181 | 10000208 | RICHARD KAEGI | 1 |
| 2182 | 10000210 | JOSEPH W. KOSTER | 1 |
| 2183 | 10000212 | MANUEL SALAZAR | 1 |
| 2184 | 10000213 | TUDOR COJAN | 1 |
| 2185 | 10000214 | MICHAEL C MERRICK | 1 |
| 2186 | 10000216 | DAVIS FAMILY TRUCKING LLC | 1 |
| 2187 | 10000217 | GEORGE LEWIS | 1 |
| 2188 | 10000220 | GOLDEN ARROW TRUCKING | 1 |
| 2189 | 10000222 | ARIEL SALAZAR | 1 |
| 2190 | 10000223 | DOUBLE TIME TRANSPORTATION, INC. | 1 |
| 2191 | 10000227 | CRAIG FASBENDER | 1 |
| 2192 | 10000235 | ZENAIDO CANTU | 1 |
| 2193 | 10000236 | THOMAS CHRISTOPHER ANTHONY | 1 |
| 2194 | 10000239 | MARK JOHNSON | 1 |
| 2195 | 10000261 | HUA SHANG | 1 |
| 2196 | 10000262 | SARGON CHALABI | 1 |
| 2197 | 10000264 | PAMELA MANY | 1 |
| 2198 | 10000267 | KELLY JOHNSON | 1 |
| 2199 | 10000272 | ASHLEY BAUMAN | 1 |
| 2200 | 10000280 | DAVID JUSTUS | 1 |
| 2201 | 10000289 | ROBERT WILLIAMS | 1 |
| 2202 | 10000292 | GALE MOORE | 1 |
| 2203 | 10000302 | NANCY KUBA | 1 |
| 2204 | 10000305 | JAMES RICKS | 1 |
| 2205 | 10000307 | DYNOBIT COMPUTERS | 1 |
| 2206 | 10000315 | THERESA SPEIDEN | 1 |
| 2207 | 10000322 | DEREK ALAN VOGELSONG | 1 |
| 2208 | 10000331 | PATRICIA SKAGGS | 1 |
| 2209 | 10000345 | TYLER POWELL | 1 |
| 2210 | 10000356 | RAYMOND P DAVIS | 1 |
| 2211 | 10000362 | RODERICK CURRIE | 1 |
| 2212 | 10000377 | LELANA VILLA | 1 |
| 2213 | 10000400 | JAMES PAVLINAC | 1 |
| 2214 | 10000402 | CHRISTINE BREUN | 1 |
| 2215 | 10000408 | TINA CASH | 1 |
| 2216 | 10000419 | JASON MCKINNEY | 1 |
| 2217 | 10000423 | TRACEY LACHANCE | 1 |
| 2218 | 10000457 | MARIE CLEMO | 1 |
| 2219 | 10000471 | DAVID WILSON | 1 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 2220 | 10000487 | ANTHONY MULDROW | 1 |
| 2221 | 10000496 | MARIE STRACHAN | 1 |
| 2222 | 10000510 | ROBERT MONTGOMERY | 1 |
| 2223 | 10000513 | JUNE MARTUCCI | 1 |
| 2224 | 10000530 | MICHAEL GALATI | 1 |
| 2225 | 10000544 | A.J. ATNIP | 1 |
| 2226 | 10000546 | CHRIS MCLEMORE | 1 |
| 2227 | 10000547 | LEIF GARCAI | 1 |
| 2228 | 10000553 | MICHAEL WILUSZ | 1 |
| 2229 | 10000554 | JENNIFER WILUSZ | 1 |
| 2230 | 10000555 | STEPHEN HILLIS | 1 |
| 2231 | 10000562 | JENNIFER BARRON | 1 |
| 2232 | 10000563 | TAYLOR SULLIVAN | 1 |
| 2233 | 10000578 | DOUGLAS CHU | 1 |
| 2234 | 10000584 | GRETCHEN GOVAN | 1 |
| 2235 | 10000586 | DOROTHY HAMILTON | 1 |
| 2236 | 10000591 | RON SCHAEFER | 1 |
| 2237 | 10000596 | ARJUN VARMA | 1 |
| 2238 | 10000598 | NICK RUSSETT | 1 |
| 2239 | 10000617 | PAUL LARSON | 1 |
| 2240 | 10000683 | TOM MORTILLARO | 1 |
| 2241 | 10000695 | ERIC COLE | 1 |
| 2242 | 10000702 | JUAN FERNANDEZ | 1 |
| 2243 | 10000709 | BRANDON MCKINLEY | 1 |
| 2244 | 10000710 | ELISA DOMINGA | 1 |
| 2245 | 10000713 | GARY STANGO JR | 1 |
| 2246 | 10000716 | JOSE CALDERON | 1 |
| 2247 | 10000729 | LINDA TISDAL | 1 |
| 2248 | 10000733 | STANLEY HUMMEL | 1 |
| 2249 | 10000744 | JAMIE BUDESKY | 1 |
| 2250 | 10000746 | JOHN LARSON | 1 |
| 2251 | 10000753 | JASON MILLER | 1 |
| 2252 | 10000759 | LISA MERCURIO | 1 |
| 2253 | 10000775 | LUKE STOOPS | 1 |
| 2254 | 10000776 | ELLIE ALVAREZ | 1 |
| 2255 | 10000792 | CYNTHIA N BROWN | 1 |
| 2256 | 10000793 | LANNA ASHLEY | 1 |
| 2257 | 10000794 | JAMES BLACKBURN | 1 |
| 2258 | 10000822 | ERIC UMEDA | 1 |
| 2259 | 10000823 | ANGELA BALDONADO | 1 |
| 2260 | 10000866 | YVONNE GALINDO | 1 |
| 2261 | 10000875 | NATASHA THOMAS | 1 |
| 2262 | 10000882 | DAVID JOHNS | 1 |
| 2263 | 10000910 | DAVE DROGIN | 1 |
| 2264 | 10000913 | METE HIKMET KARABAS | 1 |
| 2265 | 10000955 | MICHAEL DICOLA | 1 |
| 2266 | 10000960 | MICHAEL RIZZA | 1 |
| 2267 | 10000966 | ROBIN SAGHEZI | 1 |
| 2268 | 10000984 | MILENA SIMPSON | 1 |
| 2269 | 10000985 | MARIANA CAMPOS | 1 |
| 2270 | 10000988 | GERENA WALKER | 1 |
| 2271 | 10001026 | TRYPHOSE LALANNE | 1 |
| 2272 | 10001034 | STEPHEN PECKHAM | 1 |
| 2273 | 10001040 | CHELSEA HOLLEMBEAK | 1 |
| 2274 | 10001050 | EDWARD SMITH | 1 |
| 2275 | 10001052 | ERIQ EDWARDS | 1 |
| 2276 | 10001056 | SEAN ELMERS | 1 |
| 2277 | 10001058 | DEJESUS VALLES | 1 |
| 2278 | 10001059 | BERTA CALVO | 1 |
| 2279 | 10001068 | JENNIFER MILTON | 1 |
| 2280 | 10001069 | LLOYD AKERS JR. | 1 |
| 2281 | 10001080 | FRED BAZARI | 1 |
| 2282 | 10001082 | JAMES MULHOLLAND | 1 |
| 2283 | 10001083 | JUDAH J WAGNER | 1 |
| 2284 | 10001087 | CHRISTOPHER MEDINA | 1 |
| 2285 | 10001113 | SHAWN HARRIS | 1 |
| 2286 | 10001116 | JAMES MITCHELL | 1 |
| 2287 | 10001120 | NILSA DEHGHANY | 1 |
| 2288 | 10001121 | KERRI LYNN PARKER | 1 |
| 2289 | 10001129 | CASCADE EXPRESS INC | 1 |
| 2290 | 10001130 | JACQUELINE FERONE | 1 |
| 2291 | 10001131 | JAMES ABNEY | 1 |
| 2292 | 10001132 | JOHN ELMA | 1 |
| 2293 | 10001133 | DANIEL ELM | 1 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 2294 | 10001139 | JOHN PEROTTI | 1 |
| 2295 | 10001157 | CHRIS MORRIS | 1 |
| 2296 | 10001159 | HENRY AGUILERA | 1 |
| 2297 | 10001160 | KAREN MIRALLES | 1 |
| 2298 | 10001182 | NATHANAEL SCHEER | 1 |
| 2299 | 10001184 | JACKIE MILLER | 1 |
| 2300 | 10001185 | ADAM HRUSKA | 1 |
| 2301 | 10001206 | JENNIFER ISAACSON | 1 |
| 2302 | 10001207 | JAMES TOLBERT | 1 |
| 2303 | 10001212 | VALERIE GATES | 1 |
| 2304 | 10001219 | YANGO FERNANDEZ | 1 |
| 2305 | 10001224 | SERGIO COREA | 1 |
| 2306 | 10001225 | GLENDA BRENES | 1 |
| 2307 | 10001231 | KEVIN GILES | 1 |
| 2308 | 10001233 | RAYMOND ZHEN | 1 |
| 2309 | 10001251 | DARRYL ELMQUIST | 1 |
| 2310 | 10001252 | PATRICIA SMITH | 1 |
| 2311 | 10001253 | ALEX VIVAS | 1 |
| 2312 | 10001256 | SERGIO SANCHEZ | 1 |
| 2313 | 10001257 | RIGOBERTO CHAVEZ | 1 |
| 2314 | 10001258 | FRES PEREZ | 1 |
| 2315 | 10001271 | DAN SULLIVAN | 1 |
| 2316 | 10001280 | CHERYL ANDREPONT | 1 |
| 2317 | 10001284 | ELMO RIVERA | 1 |
| 2318 | 10001286 | MEL DEUERLING | 1 |
| 2319 | 10001287 | RAFAEL TEJADA | 1 |
| 2320 | 10001288 | WILLARD H FORD | 1 |
| 2321 | 10001297 | HY VU | 1 |
| 2322 | 10001304 | DARRELL GAST | 1 |
| 2323 | 10001335 | ANTHONY DICKENS | 1 |
| 2324 | 10001338 | PATRICK ZHAN | 1 |
| 2325 | 10001341 | CORD TURNER | 1 |
| 2326 | 10001350 | PHOUVIENG CHARD | 1 |
| 2327 | 10001351 | NOAH MARTENSSON | 1 |
| 2328 | 10001355 | MITCH C FREDERICK | 1 |
| 2329 | 10001367 | JOSE HERNANDEZ | 1 |
| 2330 | 10001368 | NANCY BURGOS | 1 |
| 2331 | 10001369 | THERESA RINKO | 1 |
| 2332 | 10001370 | FRANK RINKO | 1 |
| 2333 | 10001372 | CHRIS WILSON | 1 |
| 2334 | 10001391 | MARK ELLIS | 1 |
| 2335 | 10001398 | JEFFREY MILLER | 1 |
| 2336 | 10001406 | KORNELIA DEACON | 1 |
| 2337 | 10001407 | DOUGLAS DEACON | 1 |
| 2338 | 10001421 | ASHLEY BUTLER | 1 |
| 2339 | 10001429 | SUE MAZDEYASNAN | 1 |
| 2340 | 10001431 | LAUDAN MAZDEYASNAN | 1 |
| 2341 | 10001434 | ROMAN CHEPULSKYY | 1 |
| 2342 | 10001435 | YULIYA OLIYNYK | 1 |
| 2343 | 10001451 | FAISAL ABOUL-ENEIN | 1 |
| 2344 | 10001452 | MICHAEL W DOCKERY-FOBAR | 1 |
| 2345 | 10001454 | KATHLEEN DESHANNON | 1 |
| 2346 | 10001456 | AMY HWANG | 1 |
| 2347 | 10001459 | ELMER STEVENS | 1 |
| 2348 | 10001462 | IAN FISHER | 1 |
| 2349 | 10001463 | CRESLAN TROY WILLIAMS | 1 |
| 2350 | 10001486 | JEAN GABRIEL STARIKA-JOLIVET | 1 |
| 2351 | 10001489 | KIIANAH JOHNSON | 1 |
| 2352 | 10001490 | JULIAN GAMBLE | 1 |
| 2353 | 10001499 | CHRISTOPHER RIENER | 1 |
| 2354 | 10001500 | BRENDA SHALEY | 1 |
| 2355 | 10001502 | ZACHARY RICHARD | 1 |
| 2356 | 10001504 | MICHAEL A GALANTE | 1 |
| 2357 | 10001507 | JOHN ELMHORST | 1 |
| 2358 | 10001514 | JENNIFER GIBBS | 1 |
| 2359 | 10001515 | PAMELA S HECKER | 1 |
| 2360 | 10001525 | CAROL J SHEETZ | 1 |
| 2361 | 10001530 | DARLENE HODGES | 1 |
| 2362 | 10001538 | DEEPAK DASWANI | 1 |
| 2363 | 10001539 | JACKSON AYRTON | 1 |
| 2364 | 10001541 | EARL SPACI | 1 |
| 2365 | 10001568 | OLLIE ELMLINGER | 1 |
| 2366 | 10001569 | JAY DENCH | 1 |
| 2367 | 10001578 | RAZMIR AVIC | 1 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 2368 | 10001590 | MARK MAGILL | 1 |
| 2369 | 10001593 | ANTHONY MAGILL | 1 |
| 2370 | 10001598 | MAX VOGEL | 1 |
| 2371 | 10001611 | WILHELM HENDRICKSON | 1 |
| 2372 | 10001616 | JEROME WHITE | 1 |
| 2373 | 10001617 | DAVIS BATISTA | 1 |
| 2374 | 10001620 | EDWARD SOLAZAR | 1 |
| 2375 | 10001621 | MARVIN JIMENEZ | 1 |
| 2376 | 10001622 | ALFREDO URIATE | 1 |
| 2377 | 10001623 | JULIE A. MING | 1 |
| 2378 | 10001627 | LIONETTE M SMITH | 1 |
| 2379 | 10001629 | SHALINI GUJAVARTY | 1 |
| 2380 | 10001634 | KENNETH ARTHUR | 1 |
| 2381 | 10001635 | QUYEN ARTHUR | 1 |
| 2382 | 10001637 | ADAM STINNETT | 1 |
| 2383 | 10001656 | DANIELLE CARRASCO | 1 |
| 2384 | 10001659 | SHERRON ELLINGTON | 1 |
| 2385 | 10001665 | KIM BEAN | 1 |
| 2386 | 10001667 | JEREMY ELMGREN | 1 |
| 2387 | 10001669 | ROD CALDERON | 1 |
| 2388 | 10001671 | MAL DUSZAK | 1 |
| 2389 | 10001672 | GLENDA AGUILAR | 1 |
| 2390 | 10001674 | SANCHEZ COREA | 1 |
| 2391 | 10001678 | JOHN CAMPBELL | 1 |
| 2392 | 10001691 | GARY ELMY | 1 |
| 2393 | 10001698 | GERARDO JIMENEZ | 1 |
| 2394 | 10001700 | BRANDON MAY | 1 |
| 2395 | 10001711 | ELMORE WELLS | 1 |
| 2396 | 10001717 | MICHAEL CLARKSON, ABC | 1 |
| 2397 | 10001718 | CHAR'NIQUE ROBINSON | 1 |
| 2398 | 10001723 | DEVAUGHN THOMAS | 1 |
| 2399 | 10001726 | DANA  WHITE | 1 |
| 2400 | 10001728 | JOSH ROHRER | 1 |
| 2401 | 10001734 | JESUS MANZANAREZ | 1 |
| 2402 | 10001735 | SAMMY ELMAN | 1 |
| 2403 | 10001741 | JACK CRAWFORD | 1 |
| 2404 | 10001742 | MARLENE LARA | 1 |
| 2405 | 10001743 | JOHN KOWALSKI | 1 |
| 2406 | 10001744 | YOLANDA BECERRA | 1 |
| 2407 | 10001748 | JAMES KONOPINSKI | 1 |
| 2408 | 10001749 | BRAD ELMO | 1 |
| 2409 | 10001765 | DOREEN GROGAN | 1 |
| 2410 | 10001772 | JEFFREY PITMAN | 1 |
| 2411 | 10001776 | JANESSA FULGHUM | 1 |
| 2412 | 10001785 | ADAM GREEN | 1 |
| 2413 | 10001792 | MICHAEL APICELLO | 1 |
| 2414 | 10001814 | JEFF RICHARDSON | 1 |
| 2415 | 10001817 | DIANA LAROSA | 1 |
| 2416 | 10001827 | VLADIMIR D SIMORA | 1 |
| 2417 | 10001831 | SIMON ELMS | 1 |
| 2418 | 10001835 | ANGELA COREEA | 1 |
| 2419 | 10001836 | M GERARDO MARIN | 1 |
| 2420 | 10001837 | SERGIO ANGEL | 1 |
| 2421 | 10001840 | LEVAN KINNIBREW | 1 |
| 2422 | 10001841 | GANDY TRANS LLC | 1 |
| 2423 | 10001842 | RONALD ELMI | 1 |
| 2424 | 10001846 | MILDRED DAVIS | 1 |
| 2425 | 10001847 | ERNEST HATFIELD | 1 |
| 2426 | 10001855 | ANGELO CORREA | 1 |
| 2427 | 10001858 | PAUL VADENAIS | 1 |
| 2428 | 10001859 | TIM MENZIE | 1 |
| 2429 | 10001861 | SHAWN DENNIS | 1 |
| 2430 | 10001879 | GEORGE ELMORE | 1 |
| 2431 | 10001890 | DWIGHT J RILEY | 1 |
| 2432 | 10001891 | COURTNEY CONLAN | 1 |
| 2433 | 10001894 | ANTHONY W BRANDES | 1 |
| 2434 | 10001895 | VANNESA VEITIA | 1 |
| 2435 | 10001896 | GREGORY ALLEN | 1 |
| 2436 | 10001902 | AMIT JAIN | 1 |
| 2437 | 10001906 | MARY BODISHBAUGH | 1 |
| 2438 | 10001907 | ANDREW MARTINEZ JR | 1 |
| 2439 | 10001911 | MANUEL VALLES | 1 |
| 2440 | 10001919 | JASON RAPPAPORT | 1 |
| 2441 | 10001935 | TROY BUDZIS | 1 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 2442 | 10001942 | CAROL HARDING | 1 |
| 2443 | 10001949 | TIMOTHY MOTEL | 1 |
| 2444 | 10001953 | REYNOLD GAYAHPERSAD | 1 |
| 2445 | 10001981 | TIMOTHY R HUDSON | 1 |
| 2446 | 10001986 | JOHN A MACLEOD | 1 |
| 2447 | 10001997 | JULIE ANN KEENE | 1 |
| 2448 | 10002005 | MISTY BRYANT | 1 |
| 2449 | 10002006 | MISTY WILSON | 1 |
| 2450 | 10002013 | SERGEY BINDAS | 1 |
| 2451 | 10002062 | CANDICE GORDON | 1 |
| 2452 | 10002063 | FELICIA A SMITH | 1 |
| 2453 | 10002066 | BETTY ODOM | 1 |
| 2454 | 10002071 | WILLIAM K LANGER | 1 |
| 2455 | 10002075 | BRIAN QUALLE | 1 |
| 2456 | 10002082 | SHAWNKIA PATTERSON | 1 |
| 2457 | 10002084 | LINDA GINSBERG | 1 |
| 2458 | 10002086 | MIKE KLUESNER | 1 |
| 2459 | 10002095 | DIANA BERIASHVILI | 1 |
| 2460 | 10002098 | CARLOS GARCES NUNEZ | 1 |
| 2461 | 10002113 | GARY HAMON | 1 |
| 2462 | 10002121 | MARY SIEVERIN | 1 |
| 2463 | 10002123 | JIM PAVESIC | 1 |
| 2464 | 10002129 | DONALD PATTEN | 1 |
| 2465 | 10002137 | BRYANT BENNICK | 1 |
| 2466 | 10002139 | JIA HE | 1 |
| 2467 | 10002142 | TYRONE BRAZELL | 1 |
| 2468 | 10002143 | FRANCISCO RODRIGUEZ | 1 |
| 2469 | 10002148 | TIMOTHY J HILINSKI | 1 |
| 2470 | 10002155 | JASON NICKOLAY | 1 |
| 2471 | 10002162 | RON GLINSMANN | 1 |
| 2472 | 10002170 | CLINT DURNAY | 1 |
| 2473 | 10002180 | MARY JO GREENE | 1 |
| 2474 | 10002223 | FRANCES HOLLFELDER | 1 |
| 2475 | 10002225 | DAYYRRONN BAKER | 1 |
| 2476 | 10002228 | JOE CARTER | 1 |
| 2477 | 10002237 | KELSEY DOW | 1 |
| 2478 | 10002252 | NICOLE BROWN | 1 |
| 2479 | 10002255 | HOWARD GARNER | 1 |
| 2480 | 10002265 | JANET TROTTER | 1 |
| 2481 | 10002274 | ANNMARIE COSTELLO | 1 |
| 2482 | 10002309 | NICOLE T EPPS | 1 |
| 2483 | 10002310 | SAM M SHAMES | 1 |
| 2484 | 10002314 | SARETA JORGENSEN | 1 |
| 2485 | 10002335 | JOSHUA CALKINS | 1 |
| 2486 | 10002349 | ANDREW KOSMO | 1 |
| 2487 | 10002350 | DEZ ARAY WATKINS | 1 |
| 2488 | 10002369 | JOHN ROBERT KONOPINSKI | 1 |
| 2489 | 10002372 | MARISSA KACDOUGALL | 1 |
| 2490 | 10002374 | HEATHER SIMPSON | 1 |
| 2491 | 10002379 | DAVID SMOLINSKI | 1 |
| 2492 | 10002411 | RANDY MORSE | 1 |
| 2493 | 10002414 | MARIE MARSH | 1 |
| 2494 | 10002424 | RANDY HOFFMAN | 1 |
| 2495 | 10002425 | KATIE CHENDO | 1 |
| 2496 | 10002426 | PATRICIA PETERMAN | 1 |
| 2497 | 10002444 | MARK J ULLOA | 1 |
| 2498 | 10002462 | MELISSA MANICA | 1 |
| 2499 | 10002467 | KENNETH BAKER | 1 |
| 2500 | 10002472 | CHRISTIAN CROWDER | 1 |
| 2501 | 10002474 | TABIA O BROWN | 1 |
| 2502 | 10002475 | CIERRA CARTER | 1 |
| 2503 | 10002478 | BILL FOX | 1 |
| 2504 | 10002494 | STACIE DODGE | 1 |
| 2505 | 10002506 | PAUL S MCCOURT | 1 |
| 2506 | 10002517 | ARCHIE BOWLAND | 1 |
| 2507 | 10002522 | TERRY L HARMYCH | 1 |
| 2508 | 10002524 | GLORIA T CZIGLE | 1 |
| 2509 | 10002526 | ZACHARY HAYWARD | 1 |
| 2510 | 10002545 | ROBERT LYLES | 1 |
| 2511 | 10002548 | MARY BIBRO | 1 |
| 2512 | 10002555 | RYAN GROSS | 1 |
| 2513 | 10002570 | NOAH JONES | 1 |
| 2514 | 10002571 | HOPE MARCOTTE | 1 |
| 2515 | 10002576 | ROBERT O STRICKLAND | 1 |

# INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 2516 | 10002588 | KRYSTLE ANG | | 1 |
| 2517 | 10002590 | BENNETT FROZEN FREIGHT INC. | | 1 |
| 2518 | 10002599 | SHAWN MARTIN | | 1 |
| 2519 | 10002627 | KENNETH MCGLOTHEN | | 1 |
| 2520 | 10002628 | JOAN IRVING | | 1 |
| 2521 | 10002683 | MONICA WILLIAMS | | 1 |
| 2522 | 10002689 | MICHELLE M SMITH | | 1 |
| 2523 | 10002706 | TONI HUNTER | | 1 |
| 2524 | 10002707 | WILLIAM W SPINOLA | | 1 |
| 2525 | 10002708 | DENISE GAMBINO | | 1 |
| 2526 | 10002724 | DONNA SIVLEY | | 1 |
| 2527 | 10002752 | KELSEY MARTIN | | 1 |
| 2528 | 10002754 | GAVIN RIDER | | 1 |
| 2529 | 10002761 | RYAN BUSCHBOM | | 1 |
| 2530 | 10002762 | LAURIE BRACY | | 1 |
| 2531 | 10002763 | LAURA CRANDALL | | 1 |
| 2532 | 10002764 | LIZZIE HAWES | | 1 |
| 2533 | 10002775 | ANYA LITWAK | | 1 |
| 2534 | 10002783 | MATTHEW M ROMAN | | 1 |
| 2535 | 10002792 | SUSIE KANG | | 1 |
| 2536 | 10002794 | EVELYN NEMETH | | 1 |
| 2537 | 10002811 | TZU YIN TAI | | 1 |
| 2538 | 10002817 | PENNY GATES | | 1 |
| 2539 | 10002821 | DANIEL L GOWAN | | 1 |
| 2540 | 10002822 | E MCKAVANAGH | | 1 |
| 2541 | 10002834 | NIK HECKMAN | | 1 |
| 2542 | 10002838 | KENNETH QUINN | | 1 |
| 2543 | 10002842 | ALICIA HOLT | | 1 |
| 2544 | 10002843 | WILLIAM NOVOTNY | | 1 |
| 2545 | 10002844 | KENNY QUINN | | 1 |
| 2546 | 10002845 | LIN INNES | | 1 |
| 2547 | 10002865 | JOETTA TENNISON | | 1 |
| 2548 | 10002867 | LUKE CAYSON | | 1 |
| 2549 | 10002877 | WALTER MACINDOE | | 1 |
| 2550 | 10002880 | HENRY NWABUZOR | | 1 |
| 2551 | 10002881 | RICHARD MELDRUM | | 1 |
| 2552 | 10002885 | MICHELLE MILLER | | 1 |
| 2553 | 10002886 | VALENTINA KEYZMAN | | 1 |
| 2554 | 10002890 | DALLAS SKINNER | | 1 |
| 2555 | 10002891 | JOSETTE SANTOS | | 1 |
| 2556 | 10002917 | PATRICIA TANG | | 1 |
| 2557 | 10002919 | TOBY CENDEJAS | | 1 |
| 2558 | 10002921 | JOHN PATTERSON CURRY | | 1 |
| 2559 | 10002922 | DAVID CLARK | | 1 |
| 2560 | 10002925 | MATTHEW OLSON | | 1 |
| 2561 | 10002932 | SAMANTHA WHITE | | 1 |
| 2562 | 10002947 | NANCY SUE RAMM | | 1 |
| 2563 | 10002952 | MICHAEL CARTER | | 1 |
| 2564 | 10002953 | ROBIN M PATTERSON | | 1 |
| 2565 | 10002954 | DONNA CLARK | | 1 |
| 2566 | 10002966 | QUINTIN REESE | | 1 |
| 2567 | 10002990 | TERRY CARTER | | 1 |
| 2568 | 10003000 | DAVID SEIDMAN | | 1 |
| 2569 | 10003001 | BRIAN R PETERS | | 1 |
| 2570 | 10003004 | SHAWN FISHWICK | | 1 |
| 2571 | 10003008 | DENNIS CABRAL | | 1 |
| 2572 | 10003025 | PATRICK LEUNG | | 1 |
| 2573 | 10003027 | MARY Y LEUNG | | 1 |
| 2574 | 10003028 | EVAN J LEUNG | | 1 |
| 2575 | 10003037 | ABRAHAM PATELSKY | | 1 |
| 2576 | 10003045 | DARIEN MONEY | | 1 |
| 2577 | 10003046 | ELLEN MOONEY | | 1 |
| 2578 | 10003054 | ARWEN MUSQUIZ | | 1 |
| 2579 | 10003059 | DANIEL BROMBERG | | 1 |
| 2580 | 10003062 | JEFFREY JOHNSON | | 1 |
| 2581 | 10003063 | TAMMIE LYNN JOHANNES | | 1 |
| 2582 | 10003064 | STEPHEN FREDERICK KENT | | 1 |
| 2583 | 10003065 | KIM E DEHAVEN | | 1 |
| 2584 | 10003066 | SCOTT REINKE | | 1 |
| 2585 | 10003080 | JARRED SKAINS | | 1 |
| 2586 | 10003089 | EDWARD JONES | | 1 |
| 2587 | 10003090 | JACQUELINE JONES | | 1 |
| 2588 | 10003096 | ADAM GOLDFARB | | 1 |
| 2589 | 10003130 | ROB SOTO | | 1 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 2590 | 10003136 | PATRICK HORACZEK | | 1 |
| 2591 | 10003139 | CURTIS WILLIAMS | | 1 |
| 2592 | 10003144 | RUSSELL DUNNE | | 1 |
| 2593 | 10003160 | CHAKISHA BAKER | | 1 |
| 2594 | 10003163 | WILLIAM CASEY | | 1 |
| 2595 | 10003173 | DUANE A TADDEI | | 1 |
| 2596 | 10003184 | DOSPED INC | | 1 |
| 2597 | 10003186 | BRITTNEY SOULE | | 1 |
| 2598 | 10003187 | RAYMOND JEROME PRIOLEAU SR | | 1 |
| 2599 | 10003191 | PETER CAPAN | | 1 |
| 2600 | 10003205 | RYAN NICHOLS | | 1 |
| 2601 | 10003209 | DAVID KURAU | | 1 |
| 2602 | 10003220 | BARRY LEVINE | | 1 |
| 2603 | 10003223 | DAMIAN CAGNOLATTI | | 1 |
| 2604 | 10003226 | PAULA PICANSO | | 1 |
| 2605 | 10003227 | RASHAWN LEWIS | | 1 |
| 2606 | 10003228 | KAYLA A NEWMAN | | 1 |
| 2607 | 10003231 | SETH MORGAN | | 1 |
| 2608 | 10003232 | ERICK JAUREGUI | | 1 |
| 2609 | 10003245 | JUSTIN METROS | | 1 |
| 2610 | 10003259 | CHARYL WILLIAMS | | 1 |
| 2611 | 10003262 | ELAINE LOARCA | | 1 |
| 2612 | 10003263 | CHAD BATES | | 1 |
| 2613 | 10003270 | TAMSEN NIELSON | | 1 |
| 2614 | 10003271 | RITA HERNANDEZ | | 1 |
| 2615 | 10003292 | THOMAS HOFF | | 1 |
| 2616 | 10003294 | FRANK SMITH | | 1 |
| 2617 | 10003296 | NICHOLAS JENNER | | 1 |
| 2618 | 10003301 | AARON GIBSON | | 1 |
| 2619 | 10003302 | ANTHONY | | 1 |
| 2620 | 10003317 | JEANNE M ALLEN | | 1 |
| 2621 | 10003321 | KEITH MAIDEN | | 1 |
| 2622 | 10003322 | RONALD GRENON | | 1 |
| 2623 | 10003323 | KACEY BROWN | | 1 |
| 2624 | 10003327 | CHRISTINA SERRANO | | 1 |
| 2625 | 10003328 | DARIUS KNOWLTON | | 1 |
| 2626 | 10003329 | MIKE KLEEAN | | 1 |
| 2627 | 10003349 | BONNAYE MIMS | | 1 |
| 2628 | 10003356 | RITA HIDAHL | | 1 |
| 2629 | 10003362 | ELLYN HARDIMAN | | 1 |
| 2630 | 10003364 | HANH LUONG | | 1 |
| 2631 | 10003371 | JOHN KOWALCZYK | | 1 |
| 2632 | 10003375 | KISHA JOE 337 358 0018 | | 1 |
| 2633 | 10003390 | LANY HUYNH | | 1 |
| 2634 | 10003398 | MARTIN MARTINEZ | | 1 |
| 2635 | 10003402 | LEISL SNYDER | | 1 |
| 2636 | 10003403 | NAKAYLN WHITE | | 1 |
| 2637 | 10003410 | JOHN MILLS | | 1 |
| 2638 | 10003413 | LEITIA POPA | | 1 |
| 2639 | 10003415 | ANDREW HELENSCHMIDT | | 1 |
| 2640 | 10003416 | JOSEPH THOMAS | | 1 |
| 2641 | 10003422 | MIKE JOSEPH | | 1 |
| 2642 | 10003423 | STEVE MATTHEWS | | 1 |
| 2643 | 10003424 | MEGHAN MARIE | | 1 |
| 2644 | 10003427 | DESTINY RESTOFF | | 1 |
| 2645 | 10003433 | ANDREA BRADFORD | | 1 |
| 2646 | 10003434 | JULANKA JONES | | 1 |
| 2647 | 10003436 | AUDREY J AGUIRRE | | 1 |
| 2648 | 10003437 | TAKIA TODD | | 1 |
| 2649 | 10003445 | REGINALD N GRANT | | 1 |
| 2650 | 10003447 | CHRISTIE L GRANT | | 1 |
| 2651 | 10003457 | NICOLE PROWELL | | 1 |
| 2652 | 10003460 | JAKE LEE | | 1 |
| 2653 | 10003466 | DUSTIN B ALLEN | | 1 |
| 2654 | 10003467 | RONALD STOKES | | 1 |
| 2655 | 10003469 | JASON ANDERSON | | 1 |
| 2656 | 10003470 | CORNEL IVAN | | 1 |
| 2657 | 10003472 | SVETLANA CALDERON | | 1 |
| 2658 | 10003479 | KRISTOPHER VISE | | 1 |
| 2659 | 10003480 | NICOLE MARANG | | 1 |
| 2660 | 10003482 | VIRGINIA MCDONALD | | 1 |
| 2661 | 10003503 | RYAN H MONROE | | 1 |
| 2662 | 10003511 | LATOYA JACKSON | | 1 |
| 2663 | 10003519 | JOSHUA BARLOG | | 1 |

## INDIRECT PARKING HEATERS SETTLEMENT
### VALID AND ELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 2664 | 10003520 | WILLIAM FORTNER | | 1 |
| 2665 | 10003537 | LAUREN PAPASPIROS | | 1 |
| 2666 | 10003539 | ASHLEY LAUREN PHILLIPS | | 1 |
| 2667 | 10003541 | EVAN WOOD | | 1 |
| 2668 | 10003542 | FELICIA GIFFORD | | 1 |
| 2669 | 10003544 | MARC GRAF | | 1 |
| 2670 | 10003561 | SHANNON MCDERMOTT | | 1 |
| 2671 | 10003563 | MECHELLE PUCKETT | | 1 |
| 2672 | 10003571 | ADDYSON STOUT | | 1 |
| 2673 | 10003578 | OAK POINT PARTNERS LLC S/I/I THE FALCON EXPRESS, I | | 1 |
| 2674 | 10003583 | MICHELLA HARLESS | | 1 |
| 2675 | 10003584 | DEMETRIUS LJ JONES | | 1 |
| 2676 | 10003586 | BARRY LEVINE | | 1 |
| 2677 | 10003596 | DAWN M BAN | | 1 |
| 2678 | 10003608 | XUEBING ZHANG | | 1 |
| 2679 | 10003624 | REUBEN DONAJKOWSKI | | 1 |
| 2680 | 10003634 | STEPHON TRIPLIN | | 1 |
| 2681 | 10003643 | LAURA CHALMERS | | 1 |
| 2682 | 10003673 | MELISSA ALVARADO | | 1 |
| 2683 | 10003678 | MATT KENNEDY | | 1 |
| 2684 | 10003687 | BARBARA SCOTT | | 1 |
| 2685 | 10003688 | CARISSA NAUMAN | | 1 |
| 2686 | 10003697 | KENDEL EDMUNDS | | 1 |
| 2687 | 10003712 | ADAM KONSISTORUM | | 1 |
| 2688 | 10003716 | JONATHAN BRENT AYERS | | 1 |
| 2689 | 10003729 | KRISTEN HOWER | | 1 |
| 2690 | 10003732 | ELSA CRISOSTOMO | | 1 |
| 2691 | 10003733 | EARNESTINE G CLARY | | 1 |
| 2692 | 10003739 | WENDY BRENDER | | 1 |
| 2693 | 10003746 | HEATHER N SCOTT | | 1 |
| 2694 | 10003747 | ROBERTO CRISOSTOMO | | 1 |
| 2695 | 10003777 | MICHELLE THOMAS | | 1 |
| 2696 | 10003778 | ANDREW CHENG | | 1 |
| 2697 | 10003779 | BRIAN CHENG | | 1 |
| 2698 | 10003782 | YOSHIKO LAWRENCE | | 1 |
| 2699 | 10003784 | RENEE S FERGUSON | | 1 |
| 2700 | 10003787 | KYLE REINKE | | 1 |
| 2701 | 10003791 | J P HERRICK | | 1 |
| 2702 | 10003794 | ASA MIZOI | | 1 |
| 2703 | 10003796 | EVELYN FOONG | | 1 |
| 2704 | 10003798 | ERIN JONES | | 1 |
| 2705 | 10003799 | TONY TRAN | | 1 |
| 2706 | 10003802 | KATHERINE CHEN | | 1 |
| 2707 | 10003803 | BROOKE BRADLEY | | 1 |
| 2708 | 10003807 | PETER DO | | 1 |
| 2709 | 10003811 | DONNA SHELTON | | 1 |
| 2710 | 10003813 | AMANDA M DELORETO | | 1 |
| 2711 | 10003824 | TERRY GIBBONS | | 1 |
| 2712 | 10003825 | JOHN MEDLEY | | 1 |
| 2713 | 10003826 | RACHELE LANIER | | 1 |
| 2714 | 10003827 | BRIAN ALBANY | | 1 |
| 2715 | 10003831 | DAVID HOWARD | | 1 |
| 2716 | 10003841 | TRACIE M PIGEON | | 1 |
| 2717 | 10003842 | JAY HAGERMAN | | 1 |
| 2718 | 10003844 | PAMELA MEDLEY | | 1 |
| 2719 | 10003850 | ALLEN LEWIS | | 1 |
| 2720 | 10003855 | HELENE KLEIN | | 1 |
| 2721 | 10003864 | STEVE NUNEZ | | 1 |
| 2722 | 10003865 | CARLO HIBBARD | | 1 |
| 2723 | 10003873 | XIAPIN LOU | | 1 |
| 2724 | 10003884 | JENNIFER STEWART | | 1 |
| 2725 | 10003902 | WILLIE DEAN MASON | | 1 |
| 2726 | 10003907 | ROBERT NEWMAN | | 1 |
| 2727 | 10003908 | TYRAH WATSON | | 1 |
| 2728 | 10003932 | VERONICA PEREZ | | 1 |
| 2729 | 10003942 | GLENN YOUNG | | 1 |
| 2730 | 10003947 | JACQUELINE WILLIAMS-KELLY | | 1 |
| 2731 | 10003949 | BRANDON JESTUS | | 1 |
| 2732 | 10003965 | JASMINE CRIPPS | | 1 |
| 2733 | 10003967 | RICHARD GIBBONS | | 1 |
| 2734 | 10003969 | NATALIE JIMENEZ | | 1 |
| 2735 | 10003985 | KIMBERLY RICHARDSON | | 1 |
| 2736 | 10004084 | OLIVEROS AGLIPAY | | 1 |
| 2737 | 10004085 | ARTURO AGLIPAY | | 1 |

## INDIRECT PARKING HEATERS SETTLEMENT
## VALID AND ELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 2738 | 10004086 | ARTURO OLIVEROS | 1 |
| 2739 | 10004133 | MORGAN BRANDT | 1 |
| 2740 | 10004362 | STEVEN HECHLER | 1 |
| 2741 | 10004372 | VANESSA LOVE | 1 |
| 2742 | 10004457 | NATALYA CHERNOVA | 1 |
| 2743 | 10004475 | JOHN EHRBAR | 1 |
| 2744 | 10004487 | LINDA STRASBERG | 1 |
| 2745 | 10004488 | CHRISTINE TAUBE | 1 |
| 2746 | 10004489 | ENNIS TRUCKING INC | 1 |
| 2747 | 10004502 | MICHEL PAQUIN | 1 |
| 2748 | 10004503 | ANDREA GODBOLD | 1 |
| 2749 | 10004516 | YUWE CHAO | 1 |
| 2750 | 10004519 | DUANE THOMAS | 1 |
| 2751 | 10004528 | EDWARD SIMKO | 1 |
| 2752 | 10004531 | GARY DAVIS | 1 |
| 2753 | 10004537 | JEREMY WARE | 1 |
| 2754 | 10004550 | RICKY FULLER | 1 |
| 2755 | 10004552 | ANDRIAN EDWARDS | 1 |
| 2756 | 10004561 | ASHLEY ESSENCY | 1 |
| 2757 | 10004574 | NIKIA L COLEMAN | 1 |
| 2758 | 10004576 | HARVEY DAVIS | 1 |
| 2759 | 10004590 | CARA H HALL | 1 |
| 2760 | 10004603 | MIKE MEYER | 1 |
| 2761 | 10004624 | CHARLIE JOHNSTON | 1 |
| 2762 | 10004630 | ANGIE BOUDREAUX | 1 |
| 2763 | 10004633 | JOELLE THOMAS | 1 |
| 2764 | 10004637 | DELAILA I ALFARO | 1 |
| 2765 | 10004643 | XIAOYUAN LI | 1 |
| 2766 | 10004660 | RAYMOND ALVANDI | 1 |
| 2767 | 10004687 | RICHARD GNEWIKOW | 1 |
| 2768 | 10004717 | CANDACE DAVIS | 1 |
| 2769 | 10004732 | CIERA COOPER | 1 |
| 2770 | 10004748 | MELISSA DANIELLE CULLEN | 1 |
| 2771 | 10004755 | LATISHE BOYD | 1 |
| 2772 | 10004774 | NAJEAN LUCKY | 1 |
| 2773 | 10004800 | VITALIY VIKTOROVICH | 1 |
| 2774 | 10004801 | ALEX PETRUCHOK | 1 |
| 2775 | 10004802 | VASILIY BONDAR | 1 |
| 2776 | 10004803 | ALEX TROFIMCHIK | 1 |
| 2777 | 10004804 | VLADIMIR BAKAUTOV | 1 |
| 2778 | 10004805 | NINA BAS | 1 |
| 2779 | 10004877 | AMANDA HOLT | 1 |
| 2780 | 10004937 | TOM GUENTHER | 1 |
| 2781 | 10004939 | KATLYN GUNTHER | 1 |
| 2782 | 10004941 | NINO MARINO | 1 |
| 2783 | 10004944 | RUSSELL M. LUDIN | 1 |
| 2784 | 10004962 | ROCHELLE TAYLOR | 1 |
| 2785 | 10004969 | MARILYN LOBIN | 1 |
| 2786 | 10004978 | SAVERIO CASTORO | 1 |
| 2787 | 10004982 | ERIC SLOCUM | 1 |
| 2788 | 10004988 | DALE CLINTON | 1 |
| 2789 | 10004990 | KAREN HALL | 1 |
| 2790 | 10005010 | BOB GOUDIN | 1 |
| 2791 | 10005015 | MARILYN RAITEN | 1 |
| 2792 | 10005018 | MATHEW GEORGIA | 1 |
| 2793 | 10005066 | LAMIA HAMROUNI | 1 |
| 2794 | 10005071 | JEF CHAN | 1 |
| 2795 | 10005094 | COLE ESSENCY | 1 |
| 2796 | 10005095 | XIOA LIU | 1 |
| 2797 | 10005102 | BRIAN P BUJNICKI | 1 |
| 2798 | 10005103 | YWEN CHO | 1 |
| 2799 | 10005120 | RUSS LUBIN | 1 |
| 2800 | 10005122 | DANIEL BONDAR | 1 |
| 2801 | 10005124 | OKSANA BONDAR | 1 |
| 2802 | 10005151 | LIU WEICHENG | 1 |
| 2803 | 10005161 | SHUFANG SHIAO | 1 |
| 2804 | 10005180 | KIRSTEN WAGNER | 1 |
| 2805 | 10005182 | SHIRLEEN BUCHHAMMER | 1 |
| 2806 | 10005208 | HEIDI RIZKALLAH | 1 |
| 2807 | 10005214 | MATTHEW COPOT | 1 |
| 2808 | 10005217 | VALERIE ALMOND | 1 |
| 2809 | 10005229 | MARILYN LUBIN | 1 |
| 2810 | 10005257 | GARRETT HALL | 1 |
| 2811 | 10005274 | THOMAS MILEHAM | 1 |

**INDIRECT PARKING HEATERS SETTLEMENT**
**VALID AND ELIGIBLE CLAIMS**

| | | | | |
|---|---|---|---|---|
| 2812 | 10005278 | MICHELLE DELGADO | | 1 |
| 2813 | 10005281 | YVETTE ANDERSON | | 1 |
| 2814 | 10005283 | TANIA GUARDMINO | | 1 |
| 2815 | 10005284 | KEVIN NGUYEN | | 1 |
| 2816 | 10005287 | KAREN WILLIAMSON | | 1 |
| 2817 | 10005294 | DYANNA ABBOTT | | 1 |
| 2818 | 10005312 | DAVID WILMORE | | 1 |
| 2819 | 10005320 | MEAGAN BALCH | | 1 |
| 2820 | 10005370 | LUZ RIVERA | | 1 |
| 2821 | 10005371 | VIKTOR BONDAR | | 1 |
| 2822 | 10005372 | ANDREA NARVAEZ | | 1 |
| 2823 | 10005373 | VASILLY OKSENYUK | | 1 |
| 2824 | 10005374 | NASTASSIA HEURTELOU | | 1 |
| 2825 | 10005375 | SLAVIK BONDAR | | 1 |
| 2826 | 10005443 | CARLA STALUP | | 1 |
| 2827 | 10005447 | SANDEEP PAHUJA | | 1 |
| 2828 | 10005451 | RANDY HEATHERLY | | 1 |
| 2829 | 10005452 | JENNIFER LAZOR | | 1 |
| 2830 | 10005483 | MARK ELDERS | | 1 |
| 2831 | 10005505 | DOMINGA VALERIO | | 1 |
| 2832 | 10005543 | DONALD HUNTER | | 1 |
| 2833 | 10005552 | HE TIAN | | 1 |
| 2834 | 10005553 | JOHN LIPES | | 1 |
| 2835 | 10005555 | TEIRA SHANTELL HARRIS | | 1 |
| 2836 | 10005556 | ROBERT LARSEN | | 1 |
| 2837 | 10005557 | CHRIS ANNE | | 1 |
| 2838 | 10005561 | JEFFREY ROTMAN | | 1 |
| 2839 | 10005593 | SHAWNTAY THOMPSON | | 1 |
| 2840 | 10005595 | LINDA PLEASANT | | 1 |
| 2841 | 10005644 | AMY KUSIAK | | 1 |
| 2842 | 10005662 | RICHARD MOJICA | | 1 |

# EXHIBIT 2

**INELIGIBLE CLAIMS**

| COUNT | CLAIM NO. | NAME | PARKING HEATERS CLAIMED | REASON FOR INELIGIBILITY |
|---|---|---|---|---|
| 1 | 47 | AZLAN ALLAM | 10 | DUPLICATE CLAIM |
| 2 | 74 | RICHARD RODRIGUEZ | 8 | DUPLICATE CLAIM |
| 3 | 78 | ANNA DOMENECH | 3 | DUPLICATE CLAIM |
| 4 | 97 | RICHARD RODRIGUEZ | 6 | DUPLICATE CLAIM |
| 5 | 98 | MARY ELISE RODRIGUEZ | 3 | DUPLICATE CLAIM |
| 6 | 114 | MARK A TURNER | 1 | DUPLICATE CLAIM |
| 7 | 122 | AHMED M AKHOON | 7 | DUPLICATE CLAIM |
| 8 | 180 | BRIDGESTONE AMERICAS INC | 1 | DUPLICATE CLAIM |
| 9 | 190 | HENRI PONTES | 4 | DUPLICATE CLAIM |
| 10 | 191 | BRIAN CARLBERG | 12 | DUPLICATE CLAIM |
| 11 | 205 | LYNETTE ARMSTRONG | 400 | DUPLICATE CLAIM |
| 12 | 215 | CAITLYN HORTON | 15 | DUPLICATE CLAIM |
| 13 | 227 | JORDAN FRANCO | 4 | DUPLICATE CLAIM |
| 14 | 257 | NATHAN ARMSTRONG | 320 | DUPLICATE CLAIM |
| 15 | 258 | NATHANIEL PINDER | 200 | DUPLICATE CLAIM |
| 16 | 267 | RONNY ARCHAMBAULT | 8 | DUPLICATE CLAIM |
| 17 | 275 | BOB BEHANB | 9 | DUPLICATE CLAIM |
| 18 | 277 | BB BEHBAHAMI | 10 | DUPLICATE CLAIM |
| 19 | 278 | BO BABOK | 9 | DUPLICATE CLAIM |
| 20 | 280 | BOBBY BEHBAHAMI | 9 | DUPLICATE CLAIM |
| 21 | 281 | BABAK BEHBAHAMI | 9 | DUPLICATE CLAIM |
| 22 | 286 | CHUCK DAVIDSON | 1 | DUPLICATE CLAIM |
| 23 | 290 | CARLISLE CARRIER CORP | 79 | DUPLICATE CLAIM |
| 24 | 10000033 | JOHN PALKO | 1 | DUPLICATE CLAIM |
| 25 | 10000122 | LEON STEIN | 2 | DUPLICATE CLAIM |
| 26 | 10000162 | DCM TRANSPORT, INC. | 51 | DUPLICATE CLAIM |
| 27 | 10000224 | DOUBLE TIME TRANSPORTATION, INC. | 1 | DUPLICATE CLAIM |
| 28 | 10000278 | GEORGE D BAKER | 2 | DUPLICATE CLAIM |
| 29 | 10000435 | CURTIS FEARS | 35 | DUPLICATE CLAIM |
| 30 | 10000445 | ANGELO R PEZZINO | 11 | DUPLICATE CLAIM |
| 31 | 10000446 | ANGELO ROCCO PEZZINO | 8 | DUPLICATE CLAIM |
| 32 | 10000543 | M SPALDING | 1 | DUPLICATE CLAIM |
| 33 | 10000571 | ALLEN PAYNE | 3 | DUPLICATE CLAIM |
| 34 | 10000573 | ALLEN PAYNE | 3 | DUPLICATE CLAIM |
| 35 | 10000574 | ALLEN PAYNE | 3 | DUPLICATE CLAIM |
| 36 | 10000576 | ALLEN PAYNE | 3 | DUPLICATE CLAIM |
| 37 | 10000577 | ALLEN PAYNE | 3 | DUPLICATE CLAIM |
| 38 | 10000579 | ALLEN PAYNE | 3 | DUPLICATE CLAIM |
| 39 | 10000580 | ALLEN PAYNE | 3 | DUPLICATE CLAIM |
| 40 | 10000581 | ALLEN PAYNE | 3 | DUPLICATE CLAIM |
| 41 | 10000583 | ALLEN PAYNE | 3 | DUPLICATE CLAIM |
| 42 | 10000587 | ERROLL ISHMAEL | 10 | DUPLICATE CLAIM |
| 43 | 10000588 | ERROLL ISHMAEL | 25 | DUPLICATE CLAIM |
| 44 | 10000664 | LE HUYEN TRAN | 4811 | DUPLICATE CLAIM |
| 45 | 10000674 | ELLIOTT SMITH | 7 | DUPLICATE CLAIM |
| 46 | 10000827 | LES COOK | 4 | DUPLICATE CLAIM |
| 47 | 10000828 | JOHN COOK | 4 | DUPLICATE CLAIM |
| 48 | 10000879 | MARY RODRIGUEZ | 3 | DUPLICATE CLAIM |
| 49 | 10000899 | LAKARMEN DICKS | 20 | DUPLICATE CLAIM |
| 50 | 10000929 | HOLLY JONES | 4 | DUPLICATE CLAIM |
| 51 | 10000972 | LINDA MAYRAND | 3 | DUPLICATE CLAIM |
| 52 | 10000973 | WYATT MAYRAND | 5 | DUPLICATE CLAIM |
| 53 | 10000994 | FREDRYCK DOVALINA | 5 | DUPLICATE CLAIM |
| 54 | 10000995 | SANDRA RAMOS | 5 | DUPLICATE CLAIM |
| 55 | 10001035 | STEPHANIE STEWART | 10 | DUPLICATE CLAIM |
| 56 | 10001111 | AMANDA PAYNE | 9 | DUPLICATE CLAIM |
| 57 | 10001112 | JUAN PARDO | 6 | DUPLICATE CLAIM |
| 58 | 10001143 | STANISLAV VODOPYANOV | 15 | DUPLICATE CLAIM |
| 59 | 10001170 | MORGAN MCMILLAN | 2 | DUPLICATE CLAIM |
| 60 | 10001176 | TORRENCE PERRY | 5 | DUPLICATE CLAIM |
| 61 | 10001177 | TORRIN O PERRY | 5 | DUPLICATE CLAIM |
| 62 | 10001178 | AZLAN  ALLAM | 10 | DUPLICATE CLAIM |
| 63 | 10001201 | CEMAL MUJOVIC | | DUPLICATE CLAIM |
| 64 | 10001237 | VERLISA COX | 7 | DUPLICATE CLAIM |
| 65 | 10001241 | AMANDA PAYNE | 9 | DUPLICATE CLAIM |
| 66 | 10001246 | NANCY EICHMAN | 6 | DUPLICATE CLAIM |
| 67 | 10001268 | VINCE CANNO | 24 | DUPLICATE CLAIM |
| 68 | 10001292 | PHUONG LE | 30 | DUPLICATE CLAIM |
| 69 | 10001299 | CHRIS FITZGERALD BORD | 3 | DUPLICATE CLAIM |
| 70 | 10001307 | NANCY J BRUSCATO | 6 | DUPLICATE CLAIM |
| 71 | 10001308 | NANCY J SPERO | 5 | DUPLICATE CLAIM |
| 72 | 10001310 | MIRIJANA PERIC | 1 | DUPLICATE CLAIM |
| 73 | 10001312 | CAMAL MUJOVIC | 1 | DUPLICATE CLAIM |
| 74 | 10001319 | DAN LIVIAM | 100 | DUPLICATE CLAIM |
| 75 | 10001395 | CHRISTIAN | 2 | DUPLICATE CLAIM |
| 76 | 10001466 | TAMMY ENGLE | 5 | DUPLICATE CLAIM |
| 77 | 10001468 | DEBBIE DUERRE | 5 | DUPLICATE CLAIM |
| 78 | 10001493 | ROB B REGIUS | | DUPLICATE CLAIM |
| 79 | 10001560 | THOMAS CHIU | 5 | DUPLICATE CLAIM |
| 80 | 10001561 | ROXANNE LAW | 5 | DUPLICATE CLAIM |
| 81 | 10001562 | AYDIN CHIU | 5 | DUPLICATE CLAIM |
| 82 | 10001563 | ADALEY CHIU | 5 | DUPLICATE CLAIM |
| 83 | 10001609 | MELISSA WISOTZKE | 13 | DUPLICATE CLAIM |
| 84 | 10001633 | PAUL A ROZZO | 2 | DUPLICATE CLAIM |
| 85 | 10001644 | NICOLE HERNANDEZ | 8 | DUPLICATE CLAIM |
| 86 | 10001677 | MAHOGANY SHOULDERS | 4 | DUPLICATE CLAIM |
| 87 | 10001682 | NANCY J SPERO | 6 | DUPLICATE CLAIM |
| 88 | 10001706 | STEVEN BLUME | 2 | DUPLICATE CLAIM |
| 89 | 10001707 | TAMMY MURPHY | 2 | DUPLICATE CLAIM |
| 90 | 10001758 | BRIAN CARLBERG | 7 | DUPLICATE CLAIM |
| 91 | 10001762 | JUDAH J WAGNER | 1 | DUPLICATE CLAIM |
| 92 | 10001771 | SERENA MILLER | 5 | DUPLICATE CLAIM |
| 93 | 10001778 | JOEL GUTTER | 5 | DUPLICATE CLAIM |
| 94 | 10001780 | TAMMY E PRENTISS | 15 | DUPLICATE CLAIM |
| 95 | 10001781 | JEFFREY PHIPPS | 5 | DUPLICATE CLAIM |

| 96 | 10001801 | DEN LIVIAN | 500 | DUPLICATE CLAIM |
|---|---|---|---|---|
| 97 | 10001804 | VERONICA MONCADA | 15 | DUPLICATE CLAIM |
| 98 | 10001806 | PETER MONCADA | 24 | DUPLICATE CLAIM |
| 99 | 10001821 | LINDA UNRUH | 4 | DUPLICATE CLAIM |
| 100 | 10001825 | ANGELA SMITH | 4 | DUPLICATE CLAIM |
| 101 | 10001838 | VANESA ZIMICI | 4 | DUPLICATE CLAIM |
| 102 | 10001881 | JASMINE DAVID | 3 | DUPLICATE CLAIM |
| 103 | 10001882 | DAL LIVIAN | 100 | DUPLICATE CLAIM |
| 104 | 10001897 | SHIRLIE GUTTER | 5 | DUPLICATE CLAIM |
| 105 | 10001904 | TERRENCE BURNWATT | 10 | DUPLICATE CLAIM |
| 106 | 10001905 | TERRENCE BURNWATT | 20 | DUPLICATE CLAIM |
| 107 | 10001922 | FERNANDO PEREZ | 8 | DUPLICATE CLAIM |
| 108 | 10001968 | KRISTEN TEJADA | 3 | DUPLICATE CLAIM |
| 109 | 10001969 | ZULEIDE GOMEZ | 4 | DUPLICATE CLAIM |
| 110 | 10001978 | HEATHER FORD | 4 | DUPLICATE CLAIM |
| 111 | 10002001 | PRINCESS MICHEAL | 6 | DUPLICATE CLAIM |
| 112 | 10002002 | PRINCESS MICHEAL | 6 | DUPLICATE CLAIM |
| 113 | 10002003 | RUDDY EZEM | 8 | DUPLICATE CLAIM |
| 114 | 10002004 | RUDDY EZEM | 8 | DUPLICATE CLAIM |
| 115 | 10002032 | Q T MARK | 5 | DUPLICATE CLAIM |
| 116 | 10002036 | CHARLES RICE | 1 | DUPLICATE CLAIM |
| 117 | 10002042 | TERRENCE SMITH | 10 | DUPLICATE CLAIM |
| 118 | 10002091 | BRENDA GRIMES | 65535 | DUPLICATE CLAIM |
| 119 | 10002099 | CARLOS GARCES NUNEZ | 1 | DUPLICATE CLAIM |
| 120 | 10002104 | MATERNST ISOFF | 5 | DUPLICATE CLAIM |
| 121 | 10002133 | MICHAEL MOCERI | 3 | DUPLICATE CLAIM |
| 122 | 10002149 | TRISH LORRAINE SOMMERER | 16 | DUPLICATE CLAIM |
| 123 | 10002154 | KRYSTA DELONG | 4 | DUPLICATE CLAIM |
| 124 | 10002156 | JEFFERY BOYLETT | 2 | DUPLICATE CLAIM |
| 125 | 10002157 | HOLLY LONDERS | 2 | DUPLICATE CLAIM |
| 126 | 10002164 | COURTNEY SCOTT | 6 | DUPLICATE CLAIM |
| 127 | 10002172 | PETER KHAMOO | 1 | DUPLICATE CLAIM |
| 128 | 10002173 | CARNELL WILLIAMS | 3 | DUPLICATE CLAIM |
| 129 | 10002174 | ALLEN PAYNE | 12 | DUPLICATE CLAIM |
| 130 | 10002175 | FRANK RINKO | 1 | DUPLICATE CLAIM |
| 131 | 10002176 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 132 | 10002178 | ALLEN PAYNE | 7 | DUPLICATE CLAIM |
| 133 | 10002181 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 134 | 10002182 | NICOLE SANDERS | 100 | DUPLICATE CLAIM |
| 135 | 10002183 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 136 | 10002184 | NATHANIEL PINDER | 15 | DUPLICATE CLAIM |
| 137 | 10002185 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 138 | 10002186 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 139 | 10002192 | DE JUAN BEAN | 15 | DUPLICATE CLAIM |
| 140 | 10002193 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 141 | 10002194 | NATHAN ARMSTRONG | 25 | DUPLICATE CLAIM |
| 142 | 10002195 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 143 | 10002199 | DAVE GOLDEN | 14 | DUPLICATE CLAIM |
| 144 | 10002202 | AIDEN MACCUE | 2 | DUPLICATE CLAIM |
| 145 | 10002212 | SHERI STEVENS | 3 | DUPLICATE CLAIM |
| 146 | 10002213 | LUCIOUS COLEMAN | 1 | DUPLICATE CLAIM |
| 147 | 10002220 | JACK CHEN | 8 | DUPLICATE CLAIM |
| 148 | 10002222 | CHI YU | 10 | DUPLICATE CLAIM |
| 149 | 10002224 | JIA CHUANG | 9 | DUPLICATE CLAIM |
| 150 | 10002226 | CEDRIC JOHNSON | 4 | DUPLICATE CLAIM |
| 151 | 10002231 | JACLYN SANTOS | 4 | DUPLICATE CLAIM |
| 152 | 10002233 | JACLYN WHITAKER | 4 | DUPLICATE CLAIM |
| 153 | 10002238 | LINDA SMITH | 6 | DUPLICATE CLAIM |
| 154 | 10002239 | ANGELA SMITH | 6 | DUPLICATE CLAIM |
| 155 | 10002240 | JUSTUS SMITH | 6 | DUPLICATE CLAIM |
| 156 | 10002241 | MIKE UNRUH | 6 | DUPLICATE CLAIM |
| 157 | 10002243 | LINDA UNRUH | 6 | DUPLICATE CLAIM |
| 158 | 10002245 | LINDA UNRUH | 6 | DUPLICATE CLAIM |
| 159 | 10002246 | SAMANTHA J RONDINI | 5 | DUPLICATE CLAIM |
| 160 | 10002247 | MIKE UNRUH | 6 | DUPLICATE CLAIM |
| 161 | 10002250 | TOBI RAPHAEL | 2 | DUPLICATE CLAIM |
| 162 | 10002258 | WES ANDERSON | 8 | DUPLICATE CLAIM |
| 163 | 10002260 | JACQUELINE BOSWORTH | 2 | DUPLICATE CLAIM |
| 164 | 10002262 | ANDREW JOHNSON | 10 | DUPLICATE CLAIM |
| 165 | 10002263 | WILLIAM DELANEY | 2 | DUPLICATE CLAIM |
| 166 | 10002266 | JACQUELINE M BAUER | 1 | DUPLICATE CLAIM |
| 167 | 10002267 | A PAYNE | 6 | DUPLICATE CLAIM |
| 168 | 10002270 | D MOCOL | 15 | DUPLICATE CLAIM |
| 169 | 10002273 | PAUL ROZZO | 3 | DUPLICATE CLAIM |
| 170 | 10002276 | LEE PITTMAN | 2 | DUPLICATE CLAIM |
| 171 | 10002277 | JEFFERY BOYLETT | 3 | DUPLICATE CLAIM |
| 172 | 10002278 | RACHEL NICOLE HOWARD | 2 | DUPLICATE CLAIM |
| 173 | 10002281 | SHIRLEY GUTTER | 20 | DUPLICATE CLAIM |
| 174 | 10002284 | RAYMOND R GUTTER | 15 | DUPLICATE CLAIM |
| 175 | 10002306 | SHIRLEY ALLEN | 6 | DUPLICATE CLAIM |
| 176 | 10002307 | HOLLIS HARNSBERRY | 20 | DUPLICATE CLAIM |
| 177 | 10002332 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 178 | 10002333 | ARJUN VARMA | 1 | DUPLICATE CLAIM |
| 179 | 10002339 | BLAKE PARNIN | 1 | DUPLICATE CLAIM |
| 180 | 10002341 | DEBBIE HANSEN | 4 | DUPLICATE CLAIM |
| 181 | 10002356 | TORRIN O PERRY | 5 | DUPLICATE CLAIM |
| 182 | 10002363 | JACKIE | 10 | DUPLICATE CLAIM |
| 183 | 10002377 | MARIA C. CACERES | 1 | DUPLICATE CLAIM |
| 184 | 10002381 | ATLANTIC GEM | 250 | DUPLICATE CLAIM |
| 185 | 10002399 | THOMAS G HANCIK | 14 | DUPLICATE CLAIM |
| 186 | 10002400 | KRISTIN SKILLIN | 3 | DUPLICATE CLAIM |
| 187 | 10002403 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 188 | 10002431 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 189 | 10002437 | SHELONDA M HERRON | 4 | DUPLICATE CLAIM |
| 190 | 10002441 | BOBBIE | 2 | DUPLICATE CLAIM |
| 191 | 10002456 | ALLEN PAYNE | 1 | DUPLICATE CLAIM |

| | | | |
|---|---|---|---|
| 192 | 10002498 | AMANDA MCCONNEHEY | 2 | DUPLICATE CLAIM |
| 193 | 10002499 | JAMES MITCHELL | 2 | DUPLICATE CLAIM |
| 194 | 10002514 | ANTHONY TUCCIO | 5 | DUPLICATE CLAIM |
| 195 | 10002515 | ANTHONY T TUCCIO | 4 | DUPLICATE CLAIM |
| 196 | 10002523 | RANDY HIGGINS | 150 | DUPLICATE CLAIM |
| 197 | 10002567 | TIA JACKSON | 38 | DUPLICATE CLAIM |
| 198 | 10002574 | STEVEN FULLER | 10 | DUPLICATE CLAIM |
| 199 | 10002579 | ASHLEY PRADO | 20 | DUPLICATE CLAIM |
| 200 | 10002582 | KRISTEN TEJADA | 5 | DUPLICATE CLAIM |
| 201 | 10002593 | ANGELA PRITCHARD | 6 | DUPLICATE CLAIM |
| 202 | 10002595 | ALLEN PAYNE | 6 | DUPLICATE CLAIM |
| 203 | 10002598 | EDDIE LINIAN | 55 | DUPLICATE CLAIM |
| 204 | 10002604 | TIM BILLIE | 15 | DUPLICATE CLAIM |
| 205 | 10002634 | ATLANTIC GEMS | 5000 | DUPLICATE CLAIM |
| 206 | 10002667 | DAVID LONG | 9 | DUPLICATE CLAIM |
| 207 | 10002674 | ANDREWE MATHUR | 16 | DUPLICATE CLAIM |
| 208 | 10002697 | C. MICHAEL MEISTER | 3 | DUPLICATE CLAIM |
| 209 | 10002698 | C.M. MEISTER | 4 | DUPLICATE CLAIM |
| 210 | 10002700 | CHRIS MEISTER JR. | 5 | DUPLICATE CLAIM |
| 211 | 10002701 | CHRISTOPHE MEISTER | 3 | DUPLICATE CLAIM |
| 212 | 10002702 | CHRIS MEISTERS | 4 | DUPLICATE CLAIM |
| 213 | 10002705 | HOPE MARCOTTE | 1 | DUPLICATE CLAIM |
| 214 | 10002737 | ANTHONY BIVENS | 3 | DUPLICATE CLAIM |
| 215 | 10002744 | KAYLA ROTH | 5 | DUPLICATE CLAIM |
| 216 | 10002745 | CLAY ERNST | 6 | DUPLICATE CLAIM |
| 217 | 10002749 | KAY LA ROTH | 5 | DUPLICATE CLAIM |
| 218 | 10002799 | CHRISTINE E SERNA | 20 | DUPLICATE CLAIM |
| 219 | 10002800 | VICTOR JR M RUIZ | 20 | DUPLICATE CLAIM |
| 220 | 10002801 | ALVARO SR SERNA | 20 | DUPLICATE CLAIM |
| 221 | 10002802 | ROBERT FIGUEROA | 20 | DUPLICATE CLAIM |
| 222 | 10002806 | CHASITY SCOTT | 10 | DUPLICATE CLAIM |
| 223 | 10002813 | A. PAYNE | 6 | DUPLICATE CLAIM |
| 224 | 10002828 | MONIQUE ROBINSON | 12 | DUPLICATE CLAIM |
| 225 | 10002829 | ABDUL ROBINSON | 15 | DUPLICATE CLAIM |
| 226 | 10002830 | AAMIYRAH ROBINSON | 12 | DUPLICATE CLAIM |
| 227 | 10002831 | YVETTE HINKSON | 12 | DUPLICATE CLAIM |
| 228 | 10002832 | REBECCA RIEHLE | 5 | DUPLICATE CLAIM |
| 229 | 10002835 | JOSE ALVAREZ | 1 | DUPLICATE CLAIM |
| 230 | 10002836 | JOSE ALVAREZ | 1 | DUPLICATE CLAIM |
| 231 | 10002839 | SHEKETA L HANSON | 3 | DUPLICATE CLAIM |
| 232 | 10002847 | LUIS TEJADA | 3 | DUPLICATE CLAIM |
| 233 | 10002856 | ZULEIDE GOMEZ | 4 | DUPLICATE CLAIM |
| 234 | 10002862 | TONY RIEHLE | 7 | DUPLICATE CLAIM |
| 235 | 10002863 | RUTHIE CHAMBERS | 5 | DUPLICATE CLAIM |
| 236 | 10002864 | BRANDI C RIEHLE | 5 | DUPLICATE CLAIM |
| 237 | 10002866 | KARI WALDEN | 2 | DUPLICATE CLAIM |
| 238 | 10002868 | GENAI MACKLIN | 10 | DUPLICATE CLAIM |
| 239 | 10002887 | RICK SCHUBERT | 20 | DUPLICATE CLAIM |
| 240 | 10002895 | TIM BILLIE | 15 | DUPLICATE CLAIM |
| 241 | 10002897 | DERRK HARRELSON | 6 | DUPLICATE CLAIM |
| 242 | 10002904 | KEITH PROSCHWITZ | 15 | DUPLICATE CLAIM |
| 243 | 10002905 | JASON SMITH | 15 | DUPLICATE CLAIM |
| 244 | 10002906 | GEROGE SMITH | 15 | DUPLICATE CLAIM |
| 245 | 10002908 | KORY PROSCHWITZ | 15 | DUPLICATE CLAIM |
| 246 | 10002909 | GINA SMITH | 15 | DUPLICATE CLAIM |
| 247 | 10002914 | BOBBY CRAIG | 2 | DUPLICATE CLAIM |
| 248 | 10002929 | STEVE LEVINE | 5 | DUPLICATE CLAIM |
| 249 | 10002930 | BORYA STRIKER | 20 | DUPLICATE CLAIM |
| 250 | 10002934 | JOHN SIMS | 5 | DUPLICATE CLAIM |
| 251 | 10002935 | LYNDA SIMS | 5 | DUPLICATE CLAIM |
| 252 | 10002936 | PATRICK SIMS | 15 | DUPLICATE CLAIM |
| 253 | 10002948 | DIN LIVIAN | 2500 | DUPLICATE CLAIM |
| 254 | 10002976 | FRANCESCA GARCIA | 5 | DUPLICATE CLAIM |
| 255 | 10002977 | TORRIN O PERRY | 5 | DUPLICATE CLAIM |
| 256 | 10002978 | TORRENCE PERRY | 5 | DUPLICATE CLAIM |
| 257 | 10002979 | DIAMOND PERRY | 5 | DUPLICATE CLAIM |
| 258 | 10002980 | SHERRI PERRY | 5 | DUPLICATE CLAIM |
| 259 | 10002981 | JEFFERY BOYLETT | 3 | DUPLICATE CLAIM |
| 260 | 10002987 | ATLANTIC GEMCO | 10000 | DUPLICATE CLAIM |
| 261 | 10002997 | JOHN DUERRE | 10 | DUPLICATE CLAIM |
| 262 | 10002999 | DEBBIE DUERRE | 10 | DUPLICATE CLAIM |
| 263 | 10003002 | CHARLES RICE | 2 | DUPLICATE CLAIM |
| 264 | 10003005 | ROBERT L FIELDS JR | 50 | DUPLICATE CLAIM |
| 265 | 10003039 | THOMAS G HANCIK | 172 | DUPLICATE CLAIM |
| 266 | 10003052 | BRIDGET L BENARD | 5 | DUPLICATE CLAIM |
| 267 | 10003068 | CHRIS BABIN | 8 | DUPLICATE CLAIM |
| 268 | 10003097 | ZULEIDE GOMEZ | 5 | DUPLICATE CLAIM |
| 269 | 10003098 | LUIS TEJADA | 5 | DUPLICATE CLAIM |
| 270 | 10003100 | TERRENCE BURNWATT | 25 | DUPLICATE CLAIM |
| 271 | 10003126 | AZLAN ALLAM | 50 | DUPLICATE CLAIM |
| 272 | 10003157 | BRIAN CARLBERG | 6 | DUPLICATE CLAIM |
| 273 | 10003159 | BRIAN CARLBERG | 8 | DUPLICATE CLAIM |
| 274 | 10003161 | BRIAN CARLBERG | 7 | DUPLICATE CLAIM |
| 275 | 10003162 | SHERI STEVENS | 10 | DUPLICATE CLAIM |
| 276 | 10003164 | ATLANTIC GEMCOR | 25 | DUPLICATE CLAIM |
| 277 | 10003170 | ALLEN PAYNE | 1 | DUPLICATE CLAIM |
| 278 | 10003171 | TYLIA FRANKLIN | 8 | DUPLICATE CLAIM |
| 279 | 10003178 | DARRYL JOHNSON | 4 | DUPLICATE CLAIM |
| 280 | 10003202 | DERIK GRUDZIEN | 3151 | DUPLICATE CLAIM |
| 281 | 10003211 | ADELE HASKELL | 25 | DUPLICATE CLAIM |
| 282 | 10003218 | ZULEIDE GOMEZ | 5 | DUPLICATE CLAIM |
| 283 | 10003219 | LUIS TEJADA | 4 | DUPLICATE CLAIM |
| 284 | 10003244 | CRUZ HERNANDEZ | 5 | DUPLICATE CLAIM |
| 285 | 10003254 | LARRY CARSON | 10000 | DUPLICATE CLAIM |
| 286 | 10003272 | RITA HERNANDEZ | 1 | DUPLICATE CLAIM |
| 287 | 10003275 | KRISTIN SKILLIN | 2 | DUPLICATE CLAIM |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 288 | 10003277 | PETER JONES | 2 | DUPLICATE CLAIM |
| 289 | 10003279 | PAUL JONES | 3 | DUPLICATE CLAIM |
| 290 | 10003280 | PRESTON JONES | 4 | DUPLICATE CLAIM |
| 291 | 10003281 | LISA JONES | 3 | DUPLICATE CLAIM |
| 292 | 10003307 | WILLIAM DURAN | 10 | DUPLICATE CLAIM |
| 293 | 10003341 | IM UN HO | 3 | DUPLICATE CLAIM |
| 294 | 10003342 | PATRICK LIN | 3 | DUPLICATE CLAIM |
| 295 | 10003343 | LAI FONG LEONG | 3 | DUPLICATE CLAIM |
| 296 | 10003344 | PUIKUAN HO | 3 | DUPLICATE CLAIM |
| 297 | 10003345 | IMFEI HO | 3 | DUPLICATE CLAIM |
| 298 | 10003346 | ADRIAN LIN | 3 | DUPLICATE CLAIM |
| 299 | 10003348 | LI MEI | 3 | DUPLICATE CLAIM |
| 300 | 10003350 | DORIAN LIN | 3 | DUPLICATE CLAIM |
| 301 | 10003373 | R SHAMBAUGH | 8 | DUPLICATE CLAIM |
| 302 | 10003387 | NICOLE BROWN | 2 | DUPLICATE CLAIM |
| 303 | 10003393 | LARRY CARSON | 10000 | DUPLICATE CLAIM |
| 304 | 10003400 | ANARAP MATHUR | 18 | DUPLICATE CLAIM |
| 305 | 10003414 | ALLEN L PAYNE | 1 | DUPLICATE CLAIM |
| 306 | 10003420 | SAMER MOHAMED | 3 | DUPLICATE CLAIM |
| 307 | 10003451 | VAGAN GUYUMDZHYAN | 7 | DUPLICATE CLAIM |
| 308 | 10003473 | ANUJP MATHUR | 38 | DUPLICATE CLAIM |
| 309 | 10003487 | YELENA LEVINA | 2 | DUPLICATE CLAIM |
| 310 | 10003488 | DANIEL J GARLOCK | 4 | DUPLICATE CLAIM |
| 311 | 10003490 | ASHLEY N PRADO | 20 | DUPLICATE CLAIM |
| 312 | 10003492 | ZULEIDE GOMEZ | 3 | DUPLICATE CLAIM |
| 313 | 10003493 | LUIS TEJADA | 4 | DUPLICATE CLAIM |
| 314 | 10003495 | MILENA SIMPSON | 5 | DUPLICATE CLAIM |
| 315 | 10003496 | MARIANA CAMPOS | 5 | DUPLICATE CLAIM |
| 316 | 10003531 | ANDREA GIBSON | 5 | DUPLICATE CLAIM |
| 317 | 10003532 | ANDREA WEAR | 7 | DUPLICATE CLAIM |
| 318 | 10003534 | ANDREA GIBSON | 2 | DUPLICATE CLAIM |
| 319 | 10003550 | STEVE SPENCER | 5 | DUPLICATE CLAIM |
| 320 | 10003555 | NICK C DETORONTO JR | 8 | DUPLICATE CLAIM |
| 321 | 10003568 | DESTINY RESTOFF | 1 | DUPLICATE CLAIM |
| 322 | 10003613 | SANDY BAKER | 4 | DUPLICATE CLAIM |
| 323 | 10003614 | MALLORRI HERMANSON | 16 | DUPLICATE CLAIM |
| 324 | 10003616 | BARRY MOHR | 4 | DUPLICATE CLAIM |
| 325 | 10003617 | SHERRI MESTAS | 3 | DUPLICATE CLAIM |
| 326 | 10003657 | BOBBY CRAIG | 4 | DUPLICATE CLAIM |
| 327 | 10003661 | NORMAN W COTTON | 3 | DUPLICATE CLAIM |
| 328 | 10003662 | WAYNE COTTON | 3 | DUPLICATE CLAIM |
| 329 | 10003666 | ANUROOPA MATHUR | 32 | DUPLICATE CLAIM |
| 330 | 10003693 | ROLAND ARCHAMBAULT | 9 | DUPLICATE CLAIM |
| 331 | 10003709 | PAT BRILLEY | 8 | DUPLICATE CLAIM |
| 332 | 10003728 | ANGELA BROOKS | 6 | DUPLICATE CLAIM |
| 333 | 10003730 | JACKIE SCHEMENTI | 4 | DUPLICATE CLAIM |
| 334 | 10003738 | RAYMOND GUTTER | 19 | DUPLICATE CLAIM |
| 335 | 10003741 | ZULEIDE GOMEZ | 3 | DUPLICATE CLAIM |
| 336 | 10003742 | FRANK SEYMOUR | 3 | DUPLICATE CLAIM |
| 337 | 10003743 | HILARY VASQUE | 2 | DUPLICATE CLAIM |
| 338 | 10003750 | ANDREA WEAR | 4 | DUPLICATE CLAIM |
| 339 | 10003763 | CHRISTOPHER MEISTER | 3 | DUPLICATE CLAIM |
| 340 | 10003765 | C. MICHAEL MEISTER | 2 | DUPLICATE CLAIM |
| 341 | 10003767 | EVANGELINE MEISTER | 3 | DUPLICATE CLAIM |
| 342 | 10003769 | CHRIS MEISTER JR. | 2 | DUPLICATE CLAIM |
| 343 | 10003771 | CHRISTOPHE MEISTER | 4 | DUPLICATE CLAIM |
| 344 | 10003774 | CHRIS MEISTERS | 4 | DUPLICATE CLAIM |
| 345 | 10003775 | GINNY MEISTER | 2 | DUPLICATE CLAIM |
| 346 | 10003780 | ELIZABETH WALSH | 7 | DUPLICATE CLAIM |
| 347 | 10003789 | MYLES | 2 | DUPLICATE CLAIM |
| 348 | 10003809 | JEREMY CARSON | 4 | DUPLICATE CLAIM |
| 349 | 10003810 | ANGELA KAY LOUDIANA | 4 | DUPLICATE CLAIM |
| 350 | 10003814 | VINCENT DELEMO | 3 | DUPLICATE CLAIM |
| 351 | 10003821 | KYLE MUMMEY | 5 | DUPLICATE CLAIM |
| 352 | 10003832 | ALENA TARRAGO | 3 | DUPLICATE CLAIM |
| 353 | 10003843 | VANESAA SIMIC | 5 | DUPLICATE CLAIM |
| 354 | 10003857 | ZULEIDE GOMEZ | 3 | DUPLICATE CLAIM |
| 355 | 10003861 | KRISTEN TEJADA | 4 | DUPLICATE CLAIM |
| 356 | 10003867 | DALLAS SPERLING | 1 | DUPLICATE CLAIM |
| 357 | 10003872 | LAURA CHALMERS | 2 | DUPLICATE CLAIM |
| 358 | 10003880 | VIOLET SAMPLE | 2 | DUPLICATE CLAIM |
| 359 | 10003881 | VILETTA WILLIAMS | 2 | DUPLICATE CLAIM |
| 360 | 10003919 | DARIZA LORA | 12 | DUPLICATE CLAIM |
| 361 | 10003963 | CURTNEY MARTELL JENKINS II | 3 | DUPLICATE CLAIM |
| 362 | 10003966 | JASMINE CRIPPS | 1 | DUPLICATE CLAIM |
| 363 | 10003968 | SHERYLEE MARSHALL | 3 | DUPLICATE CLAIM |
| 364 | 10003970 | BRENDA SCOTT | 3 | DUPLICATE CLAIM |
| 365 | 10004006 | STEVE MILLERS | 5 | DUPLICATE CLAIM |
| 366 | 10004007 | STEVE MILLERS | 5 | DUPLICATE CLAIM |
| 367 | 10004008 | STEVE MILLERS | 5 | DUPLICATE CLAIM |
| 368 | 10004009 | STEVE MILLERS | 5 | DUPLICATE CLAIM |
| 369 | 10004010 | STEVE MILLERS | 5 | DUPLICATE CLAIM |
| 370 | 10004011 | STEVE MILLERS | 5 | DUPLICATE CLAIM |
| 371 | 10004012 | STEVE MILLERS | 5 | DUPLICATE CLAIM |
| 372 | 10004015 | LALLI SINHA | 8 | DUPLICATE CLAIM |
| 373 | 10004030 | SSTEVE MILLER | 5 | DUPLICATE CLAIM |
| 374 | 10004031 | SSTEVE MILLER | 5 | DUPLICATE CLAIM |
| 375 | 10004032 | SSTEVE MILLER | 5 | DUPLICATE CLAIM |
| 376 | 10004033 | SSTEVE MILLER | 5 | DUPLICATE CLAIM |
| 377 | 10004034 | SSTEVE MILLER | 5 | DUPLICATE CLAIM |
| 378 | 10004035 | SSTEVE MILLER | 5 | DUPLICATE CLAIM |
| 379 | 10004036 | SSTEVE MILLER | 5 | DUPLICATE CLAIM |
| 380 | 10004037 | SSTEVE MILLER | 5 | DUPLICATE CLAIM |
| 381 | 10004038 | SSTEVE MILLER | 5 | DUPLICATE CLAIM |
| 382 | 10004042 | STEVE MILLERS | 5 | DUPLICATE CLAIM |
| 383 | 10004043 | STEVE MILLERS | 5 | DUPLICATE CLAIM |

INDIRECT PARKING HEATERS SETTLEMENT

INELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 384 | 10004044 | STEVE MILLERS | 5 DUPLICATE CLAIM |
| 385 | 10004045 | STEVE MILLERS | 5 DUPLICATE CLAIM |
| 386 | 10004046 | STEVE MILLERS | 5 DUPLICATE CLAIM |
| 387 | 10004047 | STEVE MILLERS | 5 DUPLICATE CLAIM |
| 388 | 10004048 | STEVE MILLERS | 5 DUPLICATE CLAIM |
| 389 | 10004049 | STEVE MILLERS | 5 DUPLICATE CLAIM |
| 390 | 10004050 | STEVE MILLERS | 5 DUPLICATE CLAIM |
| 391 | 10004057 | STEVIE MILLER | 5 DUPLICATE CLAIM |
| 392 | 10004058 | STEVIE MILLER | 5 DUPLICATE CLAIM |
| 393 | 10004059 | STEVIE MILLER | 5 DUPLICATE CLAIM |
| 394 | 10004060 | STEVIE MILLER | 5 DUPLICATE CLAIM |
| 395 | 10004061 | STEVIE MILLER | 5 DUPLICATE CLAIM |
| 396 | 10004062 | STEVIE MILLER | 5 DUPLICATE CLAIM |
| 397 | 10004063 | STEVIE MILLER | 5 DUPLICATE CLAIM |
| 398 | 10004064 | STEVIE MILLER | 5 DUPLICATE CLAIM |
| 399 | 10004065 | STEVIE MILLER | 5 DUPLICATE CLAIM |
| 400 | 10004101 | DUSTIN CRABB | 10 DUPLICATE CLAIM |
| 401 | 10004102 | MARGARET CRABB | 10 DUPLICATE CLAIM |
| 402 | 10004322 | SHAWNS MEYER | 5 DUPLICATE CLAIM |
| 403 | 10004323 | SHAWNS MEYER | 5 DUPLICATE CLAIM |
| 404 | 10004324 | SHAWNS MEYER | 5 DUPLICATE CLAIM |
| 405 | 10004325 | SHAWNS MEYER | 5 DUPLICATE CLAIM |
| 406 | 10004326 | SHAWNS MEYER | 5 DUPLICATE CLAIM |
| 407 | 10004327 | SHAWNS MEYER | 5 DUPLICATE CLAIM |
| 408 | 10004328 | SHAWNS MEYER | 5 DUPLICATE CLAIM |
| 409 | 10004329 | SHAWNS MEYER | 5 DUPLICATE CLAIM |
| 410 | 10004330 | SHAWNS MEYER | 5 DUPLICATE CLAIM |
| 411 | 10004411 | RICKY THOMPSON | 5 DUPLICATE CLAIM |
| 412 | 10004444 | KIESHANA BLACKWELL ARMSTRONG | 100 DUPLICATE CLAIM |
| 413 | 10004446 | LYNETTE ARMSTRONG | 650 DUPLICATE CLAIM |
| 414 | 10004448 | NATHANIEL PINDER | 200 DUPLICATE CLAIM |
| 415 | 10004451 | NATHAN ARMSTRONG | 400 DUPLICATE CLAIM |
| 416 | 10004452 | SHAUNDER COLLINS | 200 DUPLICATE CLAIM |
| 417 | 10004453 | GEORGE CLARK | 200 DUPLICATE CLAIM |
| 418 | 10004454 | DE JUAN BEAN | 350 DUPLICATE CLAIM |
| 419 | 10004455 | CHARNAE TILLMAN | 500 DUPLICATE CLAIM |
| 420 | 10004469 | DIANE LOCOCO | 2 DUPLICATE CLAIM |
| 421 | 10004482 | RENEE FORD | 1 DUPLICATE CLAIM |
| 422 | 10004484 | DENISE FORD | 2 DUPLICATE CLAIM |
| 423 | 10004485 | DARRELL LOGAN | 5 DUPLICATE CLAIM |
| 424 | 10004496 | LEON STEIN | 3 DUPLICATE CLAIM |
| 425 | 10004497 | LEON STEIN | 3 DUPLICATE CLAIM |
| 426 | 10004498 | LEON STEIN | 3 DUPLICATE CLAIM |
| 427 | 10004535 | BRANDON LEWIS HALLIBURTON | 8 DUPLICATE CLAIM |
| 428 | 10004536 | ROY ARCHAMBAULT | 4 DUPLICATE CLAIM |
| 429 | 10004541 | RONALD ARCHAMBEAULT | 10 DUPLICATE CLAIM |
| 430 | 10004568 | JASON KORAH | 5 DUPLICATE CLAIM |
| 431 | 10004569 | JECIN JOSEPH | 10 DUPLICATE CLAIM |
| 432 | 10004613 | NANCYY MY | 10 DUPLICATE CLAIM |
| 433 | 10004631 | LALLI SINHA | 2 DUPLICATE CLAIM |
| 434 | 10004699 | SUCHING LIN | 5 DUPLICATE CLAIM |
| 435 | 10004700 | TIMOTHY WELLS | 5 DUPLICATE CLAIM |
| 436 | 10004701 | TIM ROMERO | 5 DUPLICATE CLAIM |
| 437 | 10004702 | SUCHING WELLS | 5 DUPLICATE CLAIM |
| 438 | 10004709 | DARIYAN HOPKINS | 15 DUPLICATE CLAIM |
| 439 | 10004710 | PORCIA HOPKINS | 15 DUPLICATE CLAIM |
| 440 | 10004715 | SHELLIE BELL | 10 DUPLICATE CLAIM |
| 441 | 10004724 | ITS GROUP CORP | 12 DUPLICATE CLAIM |
| 442 | 10004725 | PROPERTY PRESERVATION INC | 12 DUPLICATE CLAIM |
| 443 | 10004729 | DARIYAN HOPKINS | 5 DUPLICATE CLAIM |
| 444 | 10004730 | PORCIA HOPKINS | 6 DUPLICATE CLAIM |
| 445 | 10004733 | PORCIA HOPKINS | 14 DUPLICATE CLAIM |
| 446 | 10004734 | MAJOR HOPKINS | 8 DUPLICATE CLAIM |
| 447 | 10004735 | PORCIA HOPKINS | 9 DUPLICATE CLAIM |
| 448 | 10004738 | TIM LEE WELLS | 4 DUPLICATE CLAIM |
| 449 | 10004740 | SUCHING LIN WELLS | 5 DUPLICATE CLAIM |
| 450 | 10004742 | TIMOTHY LEE WELLS | 5 DUPLICATE CLAIM |
| 451 | 10004744 | TIMOTHY ROMERO | 4 DUPLICATE CLAIM |
| 452 | 10004751 | JENNY WHITE | 2 DUPLICATE CLAIM |
| 453 | 10004767 | PRESTON JONES | 3 DUPLICATE CLAIM |
| 454 | 10004768 | PAUL JONES | 3 DUPLICATE CLAIM |
| 455 | 10004772 | PRESTON JONES | 3 DUPLICATE CLAIM |
| 456 | 10004773 | LISA JONES | 3 DUPLICATE CLAIM |
| 457 | 10004779 | LEON STEIN | 2 DUPLICATE CLAIM |
| 458 | 10004780 | LEON STEIN | 2 DUPLICATE CLAIM |
| 459 | 10004781 | LEON STEIN | 2 DUPLICATE CLAIM |
| 460 | 10004782 | LEON STEIN | 2 DUPLICATE CLAIM |
| 461 | 10004783 | LEON STEIN | 2 DUPLICATE CLAIM |
| 462 | 10004785 | LEON STEIN | 2 DUPLICATE CLAIM |
| 463 | 10004794 | A PAYNE | 1 DUPLICATE CLAIM |
| 464 | 10004826 | T KELLEY | 3 DUPLICATE CLAIM |
| 465 | 10004847 | RYAN VAVRA | 3 DUPLICATE CLAIM |
| 466 | 10004863 | R. W. ARCHAMBEAULT | 9 DUPLICATE CLAIM |
| 467 | 10004871 | LATAVIA WILLIAMS | 3 DUPLICATE CLAIM |
| 468 | 10004872 | ERICK FISCHON | 20 DUPLICATE CLAIM |
| 469 | 10004928 | JAMES MAYERS | 1 DUPLICATE CLAIM |
| 470 | 10004940 | PRASHANT SINHA | 11 DUPLICATE CLAIM |
| 471 | 10004948 | RMAHESH SINHA | 2 DUPLICATE CLAIM |
| 472 | 10004957 | TIA JACKSON | 14 DUPLICATE CLAIM |
| 473 | 10004958 | JABAR WILSON | 11 DUPLICATE CLAIM |
| 474 | 10004959 | TIAN JACKSON | 14 DUPLICATE CLAIM |
| 475 | 10004981 | JASON AUGUSTYNIAK | 10 DUPLICATE CLAIM |
| 476 | 10004984 | CARLTON SANDERS | 50 DUPLICATE CLAIM |
| 477 | 10004986 | PAUL VADENAIS | 1 DUPLICATE CLAIM |
| 478 | 10004987 | PRASHANT SINHA | 2 DUPLICATE CLAIM |
| 479 | 10004989 | MAHESH SINHA | 9 DUPLICATE CLAIM |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 480 | 10004993 | KRISTEN WILCOX | 2 | DUPLICATE CLAIM |
| 481 | 10005024 | DAKOTA PIKE | 4 | DUPLICATE CLAIM |
| 482 | 10005057 | T KELLEY | 3 | DUPLICATE CLAIM |
| 483 | 10005065 | R. G. ARCHAMBAULT | 5 | DUPLICATE CLAIM |
| 484 | 10005068 | A MECKSTROTH | 3 | DUPLICATE CLAIM |
| 485 | 10005072 | LIS KELLEY | 3 | DUPLICATE CLAIM |
| 486 | 10005074 | J GOODLEY | 3 | DUPLICATE CLAIM |
| 487 | 10005109 | LATISHA FORWARD | 10 | DUPLICATE CLAIM |
| 488 | 10005131 | EMILY BONDAR | 1 | DUPLICATE CLAIM |
| 489 | 10005132 | ISABELLA BONDAR | 1 | DUPLICATE CLAIM |
| 490 | 10005156 | BONITA CALVIN | 10 | DUPLICATE CLAIM |
| 491 | 10005159 | WENDY FORD | 10 | DUPLICATE CLAIM |
| 492 | 10005183 | JUNETTE BOBO | 10 | DUPLICATE CLAIM |
| 493 | 10005196 | BJEAN BLANCHE | 3 | DUPLICATE CLAIM |
| 494 | 10005201 | PRETTYCE JESSOP | 3 | DUPLICATE CLAIM |
| 495 | 10005207 | BRYANT BENNICK | 1 | DUPLICATE CLAIM |
| 496 | 10005209 | VIRGINIA O WALLING | 3 | DUPLICATE CLAIM |
| 497 | 10005211 | BRANDI BORUM | 40 | DUPLICATE CLAIM |
| 498 | 10005218 | JUDAH WAGNER | 1 | DUPLICATE CLAIM |
| 499 | 10005226 | LUCIOUS S COLEMAN | 2 | DUPLICATE CLAIM |
| 500 | 10005227 | ANNETTE COLEMAN | 2 | DUPLICATE CLAIM |
| 501 | 10005252 | WERNER ENTERPRISES, INC. | 3828 | DUPLICATE CLAIM |
| 502 | 10005265 | RANDALL FOLGATE | 50 | DUPLICATE CLAIM |
| 503 | 10005303 | CARLTON SANDERS | 50 | DUPLICATE CLAIM |
| 504 | 10005323 | VITAMIN SHOPPE INDUSTRIES C/O FRS | 1 | DUPLICATE CLAIM |
| 505 | 10005331 | PIERRE R HARRISON | 4 | DUPLICATE CLAIM |
| 506 | 10005335 | DANNY L GOWAN | 1 | DUPLICATE CLAIM |
| 507 | 10005377 | WERNER ENTERPRISES, INC. | 1663 | DUPLICATE CLAIM |
| 508 | 10005397 | LEEZAL KUMAR | 99 | DUPLICATE CLAIM |
| 509 | 10005420 | AMERICAN ROCK SALT CO.,LLC C/O FRS | 1 | DUPLICATE CLAIM |
| 510 | 10005426 | WIIL GL | 45 | DUPLICATE CLAIM |
| 511 | 10005427 | WILI GIL | 40 | DUPLICATE CLAIM |
| 512 | 10005461 | ANGELA KERBY | 10 | DUPLICATE CLAIM |
| 513 | 10005512 | MONICA MCMILLIAN | 9 | DUPLICATE CLAIM |
| 514 | 10005523 | MICHAEL CAMBALIK | 1 | DUPLICATE CLAIM |
| 515 | 10005525 | LORI WALLER | 32 | DUPLICATE CLAIM |
| 516 | 10005533 | BOBBIE SORBO | 2 | DUPLICATE CLAIM |
| 517 | 10005540 | PAMALS LUCIO | 2 | DUPLICATE CLAIM |
| 518 | 10005541 | SHARON KTUEGER | 2 | DUPLICATE CLAIM |
| 519 | 10005560 | ROBERT FIELDS | 50 | DUPLICATE CLAIM |
| 520 | 10005562 | ANGELA ROSE | 2 | DUPLICATE CLAIM |
| 521 | 10005577 | CAMAL MUJOVIC | 4 | DUPLICATE CLAIM |
| 522 | 10005594 | RODNEY JOHNS | 8 | DUPLICATE CLAIM |
| 523 | 10005596 | JARVIS CHRISTIAN | 80 | DUPLICATE CLAIM |
| 524 | 10005615 | MICHAEL FOLEY | 140 | DUPLICATE CLAIM |
| 525 | 10005625 | A PAYNE | 1 | DUPLICATE CLAIM |
| 526 | 10005627 | PATRICIA LATSON | 2 | DUPLICATE CLAIM |
| 527 | 10005628 | JULIANNA RIVERA | 4 | DUPLICATE CLAIM |
| 528 | 10005630 | SEAN PRITCHARD | 6 | DUPLICATE CLAIM |
| 529 | 10005631 | LUS VILLARREAL | 4 | DUPLICATE CLAIM |
| 530 | 10005634 | PATRICIA LATSON | 2 | DUPLICATE CLAIM |
| 531 | 10005639 | GABRIEL VATER | 3 | DUPLICATE CLAIM |
| 532 | 10005656 | WILLIAM WOODARD | 6 | DUPLICATE CLAIM |
| 533 | 144 | MDU RESOURCES GROUP INC | | CLAIM WITHDRAWN |
| 534 | 148 | MTC TRANSPORTATION CO | | CLAIM WITHDRAWN |
| 535 | 172 | SOUTHER CALIFORNIA EDISON CO | | CLAIM WITHDRAWN |
| 536 | 173 | SIEMENS CORPORATION | | CLAIM WITHDRAWN |
| 537 | 175 | NESTLE USA INC | | CLAIM WITHDRAWN |
| 538 | 177 | IRON MOUNTAIN INCORPORATED | 100 | CLAIM WITHDRAWN |
| 539 | 181 | HEARTLAND COCA-COLA BOTTLING CO LLC | | CLAIM WITHDRAWN |
| 540 | 230 | US FOODS INC | 120 | CLAIM WITHDRAWN |
| 541 | 234 | COCA-COLA CANADA BOTTLING LIMITED | | CLAIM WITHDRAWN |
| 542 | 235 | BECHTEL GROUP INC | | CLAIM WITHDRAWN |
| 543 | 10002621 | BILL BOISMIER | 3 | CLAIM WITHDRAWN |
| 544 | 10005248 | TEREX CORPORATION C/O FRS | 1 | CLAIM WITHDRAWN |
| 545 | 10005250 | ARCHER DANIELS MIDLAND CO C/O FRS | 1 | CLAIM WITHDRAWN |
| 546 | 10005251 | TOM'S TRUCK CENTER, INC C/O FRS | 1 | CLAIM WITHDRAWN |
| 547 | 10005258 | CLASS ACTION CAPITAL RECOVERY, LLC | 2252 | CLAIM WITHDRAWN |
| 548 | 10005280 | PERFORMANCE FOOD GROUP, INC C/O FRS | 1 | CLAIM WITHDRAWN |
| 549 | 10005308 | VITAMIN SHOPPE INDUSTRIES C/O FRS | 1 | CLAIM WITHDRAWN |
| 550 | 10005309 | KERRY, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 551 | 10005310 | AMERICAN ROCK SALT CO, LLC C/O FRS | 1 | CLAIM WITHDRAWN |
| 552 | 10005311 | HONEYWELL INTERNATIONAL INC C/O FRS | 1 | CLAIM WITHDRAWN |
| 553 | 10005313 | GALE DELIVERY, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 554 | 10005314 | WARE DISPOSAL, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 555 | 10005315 | JIM'S WATER SERVICE, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 556 | 10005316 | ELLSWORTH MOTOR FREIGHT LINES, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 557 | 10005317 | SPARX LOGISTICS USA LIMITED C/O FRS | 1 | CLAIM WITHDRAWN |
| 558 | 10005318 | TRI RINSE, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 559 | 10005319 | FELLOWES, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 560 | 10005321 | RHODES, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 561 | 10005325 | J AND J SNACK FOODS CORP C/O FRS | 1 | CLAIM WITHDRAWN |
| 562 | 10005327 | ANGELA RIVERA | 1 | CLAIM WITHDRAWN |
| 563 | 10005329 | LIPPERT COMPONENTS, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 564 | 10005332 | STEVEN MADDEN, LTD | 1 | CLAIM WITHDRAWN |
| 565 | 10005333 | GBG USA, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 566 | 10005336 | INGERSOLL RAND CO. C/O FRS | 1 | CLAIM WITHDRAWN |
| 567 | 10005337 | PERNOD RICARD USA, LLC C/O FRS | 1 | CLAIM WITHDRAWN |
| 568 | 10005340 | AMERICAN CRYSTAL SUGAR CO. C/O FRS | 1 | CLAIM WITHDRAWN |
| 569 | 10005341 | TOP MARKETS, LLC C/O FRS | 1 | CLAIM WITHDRAWN |
| 570 | 10005342 | AMERICAN EAGLE OUTFITTERS, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 571 | 10005344 | MEDLINE INDUSTRIES INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 572 | 10005347 | PETSMART, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 573 | 10005353 | EDWARD ZENGEL AND SON EXPRESS, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 574 | 10005356 | GRAY TRANSPORTATION, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 575 | 10005358 | DUNMAR MOVING SYSTEMS, INC. C/O FRS | 1 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**

| | | | | |
|---|---|---|---|---|
| 576 | 10005360 | BUTTON TRANSPORTATION C/O FRS | 1 | CLAIM WITHDRAWN |
| 577 | 10005361 | PHOENIX WASTE AND RECYCLING SERVICES, LLC C/O FRS | 1 | CLAIM WITHDRAWN |
| 578 | 10005383 | NEW LEAF MANAGEMENT, LLC C/O FRS | 1 | CLAIM WITHDRAWN |
| 579 | 10005385 | WEITSMAN RECYCLING, LLC C/O FRS | 1 | CLAIM WITHDRAWN |
| 580 | 10005388 | AMPACET CORPORATION C/O FRS | 1 | CLAIM WITHDRAWN |
| 581 | 10005390 | AIR STREAM FOODS C/O FRS | 1 | CLAIM WITHDRAWN |
| 582 | 10005391 | HUB GROUP, INC C/O FRS | 1 | CLAIM WITHDRAWN |
| 583 | 10005392 | JOHN CHRISTNER TRUCKING LLC C/O FRS | 1 | CLAIM WITHDRAWN |
| 584 | 10005394 | WATKINS AND SHEPARD TRUCKING, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 585 | 10005396 | RAYTHEON C/O FRS | 1 | CLAIM WITHDRAWN |
| 586 | 10005399 | CROSBY AND OVERTON, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 587 | 10005400 | SUPERIOR TRAIL WORKS C/O FRS | 1 | CLAIM WITHDRAWN |
| 588 | 10005401 | METROPOLITAN PAPER RECYCLING, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 589 | 10005402 | AMERICAN RECYCLING C/O FRS | 1 | CLAIM WITHDRAWN |
| 590 | 10005404 | FURNESS TRUCKING, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 591 | 10005408 | NIPPON EXPRESS USA ILLINOIS, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 592 | 10005410 | KARRIERS, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 593 | 10005412 | ILLINOIS TOOL WORKS, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 594 | 10005414 | PINNACLE FOODS, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 595 | 10005415 | COLORADO BOXED BEEF CO. C/O FRS | 1 | CLAIM WITHDRAWN |
| 596 | 10005416 | SAMSUNG ELECTRONICS AMERICA | 1 | CLAIM WITHDRAWN |
| 597 | 10005417 | THE GREENBRIER COMPANIES, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 598 | 10005422 | SOJOURNER TRUCKING CO., INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 599 | 10005425 | AREA DISPOSAL, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 600 | 10005428 | FIRST CLASS SERVICE TRUCKING CO., INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 601 | 10005429 | NATIONAL WASTE SERVICES, INC. C/O FRS | 1 | CLAIM WITHDRAWN |
| 602 | 7 | CUENCA CORONEL TRUCKING INC | | BLANK CLAIM |
| 603 | 45 | CHRISTINA LAWRENCE | | BLANK CLAIM |
| 604 | 151 | SAKER SHOPRITE INC | | BLANK CLAIM |
| 605 | 152 | PRINTPACK HOLDINGS INC | | BLANK CLAIM |
| 606 | 153 | PQ CORPORATION | | BLANK CLAIM |
| 607 | 154 | PIONEER NATURAL RESOURCES | | BLANK CLAIM |
| 608 | 155 | DELPHI DISPLAY SYSTEMS INC | | BLANK CLAIM |
| 609 | 156 | BEMIS MANUFACTURING/CHURCH SEAT CO | | BLANK CLAIM |
| 610 | 157 | LINDE NORTH AMERICA LLC | | BLANK CLAIM |
| 611 | 158 | MARITZ HOLDINGS INC | | BLANK CLAIM |
| 612 | 160 | SENECA RESOURCES/NATIONAL FUEL GAS COMPANY | | BLANK CLAIM |
| 613 | 161 | KIMBALL INTERNATIONAL INC | | BLANK CLAIM |
| 614 | 162 | SST INTERNATIONAL INC | | BLANK CLAIM |
| 615 | 163 | UGI CORPORATION | | BLANK CLAIM |
| 616 | 164 | CALGON CARBON CORPORATION | | BLANK CLAIM |
| 617 | 165 | PORTFOLIO RECOVERY ASSOCIATES INC | | BLANK CLAIM |
| 618 | 166 | ARC DOCUMENT SOLUTIONS INC | | BLANK CLAIM |
| 619 | 167 | SKY LAKES MEDICAL CENTER | | BLANK CLAIM |
| 620 | 168 | COMPUWARE CORPORATION | | BLANK CLAIM |
| 621 | 169 | NEFF RENTAL LLC | | BLANK CLAIM |
| 622 | 171 | DIAGEO NORTH AMERICA INC | | BLANK CLAIM |
| 623 | 10000043 | JARED & GRANDPA TRUCKING INC | | BLANK CLAIM |
| 624 | 10000091 | HEARNS ENTERPRISES LLC | | BLANK CLAIM |
| 625 | 10000590 | LISA BENITEZ | | BLANK CLAIM |
| 626 | 10000656 | LATESHA COOPER | | BLANK CLAIM |
| 627 | 10000938 | LAMAR PAUL MCCULLOUGH | | BLANK CLAIM |
| 628 | 10001506 | NATASHA EDWARDS | | BLANK CLAIM |
| 629 | 10001605 | SHELIA WEBB | | BLANK CLAIM |
| 630 | 10000005 | KUPERUS TRUCKING INC. | 48 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 631 | 10000011 | PEHLER & SONS, INC. | 58 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 632 | 10000012 | MITCHELL MOTORCYCLE TRANSPORT | 16 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 633 | 10000030 | BECKMANN DISTRIBUTION SERVICE, INC. | 65 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 634 | 10000057 | ROBERT OWEN TRUCKING INC. | 20 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 635 | 10000059 | KARAN TRUCKING | 2010 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 636 | 10000066 | HARTLEY TRANSPORTATION INC | 40 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 637 | 10000071 | A & A TRUCK REPAIR SVC | 10 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 638 | 10000075 | RANDYS REPAIR SERVICE | 16 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 639 | 10000092 | EATON HEAVY DUTY | 50 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 640 | 10000099 | MOCOL TRUCK LINES INC. | 19 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 641 | 10000110 | D&D TRANSPORTATION SERVICE INC | 226 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 642 | 10000115 | R & K TRUCKING OF MONTANA INC | 24 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 643 | 10000121 | TRANSPORTATION INC. | 117 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 644 | 10000123 | DOUBLE M HOLDINGS | 30 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 645 | 10000135 | LIONSTONE TRANSPORT & DISPATCH | 2 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 646 | 10000138 | SCHAK TRUCKING INC | 55 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 647 | 10000149 | DENNEY TRANSPORT, LTD. | 49 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 648 | 10000191 | TRANSPORTATION TECHNOLOGY INC. | 50 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 649 | 10000226 | FOREWAY TRANSPORTATION INC (RANDY ENSING) | 44 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 650 | 10000248 | RETORTS HOTEL | 8 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 651 | 10000249 | ROBERT RUBISH REMOVER | 9 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 652 | 10000519 | LSC TRUCKING LLC  LUCIOUS COLEMAN | 1 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 653 | 10000739 | IBN CHAMPION | 2 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 654 | 10001467 | MT ELECTRIC CO | 16 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 655 | 10001843 | BEACON INDUSTRIAL CORP. | 10 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 656 | 10002497 | BEAN TRANSPORT, LLC | 19 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 657 | 10002529 | EXECUTIVE REALTY & INVESTMENTS | 15 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 658 | 10002983 | OMAHA TRUCK & TRAILER INC | 489 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 659 | 10002984 | SIOUX CITY TRUCK & TRAILER INC | 412 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 660 | 10003067 | SYNC LOGISTICS LLC | 598 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 661 | 10004504 | CHURCH TRANSPORTATION & LOGISTICS, INC | 90 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 662 | 10004605 | GREENHOLT | 25 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 663 | 10004719 | PROPERTY PRESERVATION INC | 7 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 664 | 10004720 | ITS GROUP CORP | 10 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 665 | 10004817 | PET MEMORIAL CANDLES | 3 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 666 | 10004818 | ISAGENIX LLC | 3 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 667 | 10004819 | TJM INTERNATIONAL | 3 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 668 | 10004932 | COME FREIGHT WITH ME | 25 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 669 | 10005367 | THE KENAN ADVANTAGE GROUP, INC. & ITS SUBSIDIARIES | 2500 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 670 | 10005430 | MATHESON POSTAL SERVICES, INC. | 74 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |
| 671 | 10005529 | MAX FREIGHT INC | 45 | NO RESPONSE TO COMMERCIAL AUDIT LETTER |

| | | | | |
|---|---|---|---|---|
| 672 | 12 | DICK ARFSTEN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 673 | 13 | CARNELL WILLIAMS | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 674 | 21 | JENNIFER WRIGHT | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 675 | 22 | THOMAS G HANCIK | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 676 | 24 | MARY RODRIGUEZ | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 677 | 25 | ENCARNACION CASTRO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 678 | 26 | STEVEN CASTRO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 679 | 27 | LUCILA CASTRO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 680 | 28 | ESTEBAN C CASTRO SR | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 681 | 38 | RICHARD RODRIGUEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 682 | 39 | ANDREW T ZIEBA | 500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 683 | 40 | RICHARD ROBERT RODRIGUEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 684 | 56 | ANTHONY MENEO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 685 | 63 | CHRISTINE JONES | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 686 | 64 | ANJALI MALANEY | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 687 | 65 | CHRISTINE JONES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 688 | 70 | DAWN PARKER | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 689 | 71 | ROBERT FERRIGNO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 690 | 73 | SAMEER MALANEY | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 691 | 75 | ADA WASHINGTON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 692 | 77 | MICHAEL GILES | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 693 | 79 | NEIL MALANEY | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 694 | 81 | JANE GLANTON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 695 | 96 | R W ARCHAMBAULT | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 696 | 102 | TEDDY ADAMS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 697 | 103 | JOSE PEREZ | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 698 | 104 | JOHNNY WALSH | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 699 | 108 | VIJAY MALANEY | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 700 | 109 | JOSEPH SOCHIA | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 701 | 110 | YAKOV DRALYUK | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 702 | 111 | ANATOLIY KIPERMAN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 703 | 113 | JANA DIBLE | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 704 | 117 | MADELYN ALDRIDGE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 705 | 118 | STEVE GUIRGUIS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 706 | 120 | JOAN GLANTON | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 707 | 123 | IDA KIPERMAN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 708 | 124 | RAYA KIPERMAN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 709 | 125 | ZORIY BIRENBOYM | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 710 | 128 | JONE GALANDON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 711 | 129 | MADISON MCLEE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 712 | 130 | ASHLEY MCGLEE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 713 | 131 | SOMMERS ELLISTON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 714 | 135 | SYDNEY ANDERSON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 715 | 136 | SHAWN GRIMES | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 716 | 137 | TERRY M LIEDERBACH | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 717 | 140 | DIANNE WALTON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 718 | 143 | RODNEY W KRAUSE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 719 | 182 | DEVEE GREEN | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 720 | 183 | DEVON HOLMES | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 721 | 184 | COQUESE GREEN | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 722 | 185 | NATALIE JOHNSON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 723 | 186 | DARRYL HOLMES | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 724 | 187 | STAR HUANG | 289 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 725 | 188 | EVE ZOU | 366 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 726 | 189 | CAMERON ANTHONY HORTON | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 727 | 193 | BEN LU | 389 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 728 | 199 | JOAN GLANTON | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 729 | 201 | JANE GLANTON | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 730 | 207 | JOSH GLANTON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 731 | 208 | JADE GLANTON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 732 | 209 | MICHAEL BLANCHARD | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 733 | 211 | CAITLYN HORTON | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 734 | 216 | CHASE BORUCH | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 735 | 218 | THOMAS BECK | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 736 | 219 | MICHAEL BURROCH | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 737 | 220 | R W ARCHAMBAULT | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 738 | 222 | DIANNE HORTON | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 739 | 224 | BERYL JOHNSON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 740 | 225 | SKYLAR LANNING | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 741 | 226 | NORMAN STANLEY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 742 | 238 | MADELYNNE ALDRIDGE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 743 | 239 | PAUL MEZOVARI | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 744 | 241 | WILLIAM R BRIDGEWATER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 745 | 242 | MEGAN J BOWDEN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 746 | 243 | DOUGLAS A BRIDGEWATER | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 747 | 244 | DENNIS GLANTON | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 748 | 246 | RACHEL M BOWDEN | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 749 | 249 | LARRY WILLIAMS | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 750 | 250 | CAMERON ANTHONY | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 751 | 251 | DARNELL CARTER | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 752 | 252 | RACHEL THOMAS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 753 | 253 | DOMONIQUE ARMSTRONG | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 754 | 254 | ANESIA MOUTON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 755 | 259 | ANTHONY VENTRIGLIO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 756 | 261 | LEEROY MALDONADO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 757 | 262 | ANTHONY M TAYLOR | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 758 | 263 | KAREN A BRIDGEWATER | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 759 | 264 | MADELYN ALDRIDGE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 760 | 270 | BO BOBACH | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 761 | 271 | BOBBY BEHBAMI | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 762 | 272 | BABAH BEHBAHANI | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 763 | 273 | BB BEHBANI | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 764 | 274 | BOBAK BALAH | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 765 | 279 | BIBIK BEHNI | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 766 | 282 | VICKIE CORLEY | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 767 | 284 | NOOK BARNES | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

# INDIRECT PARKING HEATERS SETTLEMENT
## INELIGIBLE CLAIMS

| # | Claim | Name | Amount | Reason |
|---|---|---|---|---|
| 768 | 285 | KEVIN HAYES | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 769 | 10000016 | COREY BECKER | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 770 | 10000018 | ROXANNE GANT | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 771 | 10000023 | VERONICA ZENON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 772 | 10000024 | KEM | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 773 | 10000034 | MANPREET GILL | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 774 | 10000037 | LEIGH ANN FREDERICK | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 775 | 10000038 | MICHAEL LAKEY | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 776 | 10000042 | MICHAEL MAYOR | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 777 | 10000047 | CARL SCHUMAKER | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 778 | 10000063 | RICK SCHUBERT | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 779 | 10000106 | LEON STEIN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 780 | 10000134 | JOHN H LOEWESNTEIN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 781 | 10000155 | SUMMER BRADFORD | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 782 | 10000165 | JARVIS CHRISTIAN | 200 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 783 | 10000174 | PAT FRUTH | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 784 | 10000175 | JASVEER PURI | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 785 | 10000181 | STANLEY OWENS | 78 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 786 | 10000189 | BILLY MORBER | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 787 | 10000190 | JENNIFER LANG | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 788 | 10000192 | WILLIAM DENNIS COOK | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 789 | 10000219 | JASON WEHRLE | 26 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 790 | 10000221 | WADE CRAIG | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 791 | 10000231 | ALLISON E WALSH | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 792 | 10000232 | ELIZABETH WALSH | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 793 | 10000237 | ELIZABETH VASQUEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 794 | 10000238 | NICOLE HYRA | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 795 | 10000240 | MARK WHITE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 796 | 10000241 | ANGELO ROCCO | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 797 | 10000242 | JACKIE CAREY | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 798 | 10000243 | CARLTON SANDERS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 799 | 10000245 | ROBERT PEZZINO | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 800 | 10000247 | CAL PEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 801 | 10000250 | RAP ENT | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 802 | 10000251 | MIKEY BOCCHINO | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 803 | 10000254 | CHERRY LIU | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 804 | 10000255 | VAN ANH DO DO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 805 | 10000256 | CHERRY LIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 806 | 10000257 | CHERRY LIU | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 807 | 10000258 | CHERRY LIU | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 808 | 10000259 | COURTNEY DODSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 809 | 10000265 | NATHAN GODWIN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 810 | 10000266 | DENNIS BAKER | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 811 | 10000268 | AMY JENKINS | 29 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 812 | 10000269 | YIH-SHIUAN YAU | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 813 | 10000270 | CHARLES JENKINS | 31 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 814 | 10000273 | KUAN-WU LIU | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 815 | 10000274 | EVA LIU | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 816 | 10000275 | GEORGE BAKER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 817 | 10000277 | JASHANDA TOWNSEND | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 818 | 10000281 | T. TAYLOR | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 819 | 10000282 | MARIO MYERS | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 820 | 10000283 | MAGGIE WHITE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 821 | 10000284 | ARJUN VARMA | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 822 | 10000294 | TIM BILLIE | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 823 | 10000295 | ADELE | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 824 | 10000297 | JAKE HASKELL | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 825 | 10000298 | JESSE HASKELL | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 826 | 10000300 | CRYSTAL MCMANAMON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 827 | 10000303 | DANIEL LIVIAN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 828 | 10000306 | DANIEL J GARLOCK | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 829 | 10000310 | ANDREW | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 830 | 10000313 | RENEE F POWERS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 831 | 10000316 | RICKE. ARNOLD | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 832 | 10000317 | SAMER MOHAMED | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 833 | 10000318 | KRYSTA DELONG | 150 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 834 | 10000319 | HOLLY JONES | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 835 | 10000324 | GARY QUACKENBUSH | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 836 | 10000332 | DESIREE KENNEDY | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 837 | 10000334 | BRADLEY BAKER | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 838 | 10000336 | DEANNA JOHNSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 839 | 10000337 | DEANNA JOHNSON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 840 | 10000340 | CHARLLISSA JOHNSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 841 | 10000343 | DAQUAN JACKSON | 500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 842 | 10000346 | RACHEL HOWARD | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 843 | 10000347 | ERICKA BARNES | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 844 | 10000349 | BRENDA L LEWIS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 845 | 10000351 | RICKY. ARNOLD | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 846 | 10000358 | JAYE PIERCE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 847 | 10000359 | JAY PIERCE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 848 | 10000363 | TORRIN O PERRY | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 849 | 10000366 | TORRENCE PERRY | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 850 | 10000369 | BRANDI LAMAY | 19 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 851 | 10000370 | SHERRI PERRY | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 852 | 10000374 | DIAMOND PERRY | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 853 | 10000376 | JOCK WORMACK | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 854 | 10000378 | LISA HENRY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 855 | 10000379 | WEDNESDAY HRIPAK | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 856 | 10000380 | MEGHAN LARA | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 857 | 10000381 | TERRENCE SMITH | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 858 | 10000382 | JOHN SMITH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 859 | 10000384 | DARNELL SMITH | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 860 | 10000385 | MATTHEW SHANAHAN | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 861 | 10000386 | MICHAEL SCHIRANO | 150 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 862 | 10000387 | CENDY DELGADO | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 863 | 10000391 | JESSICA PURVIS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

# INELIGIBLE CLAIMS

| | | | | |
|---|---|---|---|---|
| 864 | 10000395 | SHARON DANIELS | 28 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 865 | 10000399 | ORAMINA MCKNIGHT | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 866 | 10000401 | GEORGE SHULTZ | 45 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 867 | 10000405 | JACKIE O. FULLER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 868 | 10000407 | THU | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 869 | 10000409 | NICOLE PARNELL | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 870 | 10000413 | JOANNA GONZALEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 871 | 10000417 | RICHELLE NOVOA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 872 | 10000421 | GREGORY CANNON | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 873 | 10000422 | ISMAIL ABDULMUMIN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 874 | 10000424 | ZUBAIDA ABDULMUMIN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 875 | 10000425 | CHARLIE CANNON | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 876 | 10000426 | CURTIS FEARS | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 877 | 10000427 | LINDA CANNON | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 878 | 10000429 | CURTIS FEARS | 45 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 879 | 10000430 | CURTIS FEARS | 55 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 880 | 10000432 | CURTIS FEARS | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 881 | 10000433 | MICHAEL GOODWICK | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 882 | 10000434 | CURTIS FEATS | 45 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 883 | 10000436 | LAQUISHA JENKINS | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 884 | 10000437 | GREG T. CANNON | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 885 | 10000438 | LAQUISHA MOONEY | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 886 | 10000439 | RITA FROLOVA | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 887 | 10000440 | EDITH WHITE | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 888 | 10000441 | LAQUISHA MOONEY | 45 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 889 | 10000442 | LARESIA LOPEZ | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 890 | 10000443 | ANGELO PEZZINO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 891 | 10000444 | CURTIS FEARS | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 892 | 10000447 | MINDY BRANHAM | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 893 | 10000448 | FERN THOMPSON | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 894 | 10000449 | RICHARD HOWARD | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 895 | 10000452 | NANCY J BRUSCATO | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 896 | 10000455 | RICHARD BARRETT | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 897 | 10000460 | CHRISTINE CRONIN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 898 | 10000461 | CHRIS PAINTEN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 899 | 10000463 | BRANDON SRIANANT | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 900 | 10000465 | HOLLIE BOYER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 901 | 10000466 | SUONG NGUYEN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 902 | 10000469 | JOSE AGUIRRE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 903 | 10000472 | ANTONIO AGUIRRE | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 904 | 10000473 | MEL | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 905 | 10000474 | THU NGUYEN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 906 | 10000480 | MELISSA WISOTZKE | 23 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 907 | 10000482 | TIM JOHNSON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 908 | 10000484 | LEEZAL KUMAR | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 909 | 10000489 | RICHARD | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 910 | 10000490 | MATERNST ISOFF | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 911 | 10000492 | MARGIE ANN NAFFZIGER | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 912 | 10000493 | WES ANDERSON | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 913 | 10000499 | DONNITA E MITCHELL | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 914 | 10000504 | CASEY ROLLAND | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 915 | 10000505 | LINN PEVERALL | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 916 | 10000506 | MINI FLURRY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 917 | 10000507 | JUAN ROLLAND | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 918 | 10000508 | ROBERT FLURRY | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 919 | 10000511 | DEIRDRA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 920 | 10000514 | ANDREW MATHUR | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 921 | 10000515 | DAVID LUCAS | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 922 | 10000518 | MELISSA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 923 | 10000520 | JOSEPH E STRODE | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 924 | 10000521 | DARLENE STRODE | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 925 | 10000522 | CRAIG DRAPER | 21 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 926 | 10000531 | TAMMY HARRIS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 927 | 10000535 | LILY YANG | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 928 | 10000536 | STASCIA PORTER | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 929 | 10000540 | ANGELA VICKERS | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 930 | 10000541 | JOE WEIBEL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 931 | 10000564 | JACQUELINE ZENON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 932 | 10000565 | DAVID BROWN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 933 | 10000567 | ALLEN PAYNE | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 934 | 10000568 | TAMMY DIAZ | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 935 | 10000570 | ALLEN PAYNE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 936 | 10000572 | RANDALL FOLGATE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 937 | 10000585 | ERROLL ISHMAEL | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 938 | 10000592 | CAROLYN JOHNSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 939 | 10000601 | BARBARA GRAZIOLI | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 940 | 10000605 | BARBARA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 941 | 10000606 | JOSHUA SWEARINGEN | 200 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 942 | 10000626 | BRIAN ORR | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 943 | 10000629 | ANGELA PRITCHARD | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 944 | 10000631 | JENNIFER OHANESON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 945 | 10000634 | MELISSA DAVIS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 946 | 10000635 | JESSICA CHANEY | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 947 | 10000636 | MATTHEW RUTLEDGE | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 948 | 10000643 | AUDREY MARTINS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 949 | 10000645 | SEAN QUIGLEY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 950 | 10000646 | ALLISON QUIGLEY | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 951 | 10000647 | BRANDON QUIGLEY | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 952 | 10000649 | ELLIOTT SMITH | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 953 | 10000650 | SANDY QUIGLEY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 954 | 10000651 | TOM QUIGLEY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 955 | 10000657 | LILY TRAN | 526 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 956 | 10000658 | JOSEPH DUONG | 1588 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 957 | 10000659 | MYLIEN DUONG | 987 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 958 | 10000660 | LE HUYEN TRAN | 2877 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 959 | 10000661 | BRIAN TRAN | 1588 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

| | | | |
|---|---|---|---|
| 960 | 10000662 | PHU DUONG | 2674 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 961 | 10000663 | CHI V TRAN | 3587 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 962 | 10000665 | CHUC DUONG | 6247 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 963 | 10000666 | KEVIN NGUYEN | 1588 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 964 | 10000669 | DARRELL LOGAN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 965 | 10000672 | BETHANY M MAIATO | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 966 | 10000677 | BOB DOUGHERTY | 120 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 967 | 10000678 | JASON POPE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 968 | 10000679 | ANTHONY LATIN | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 969 | 10000684 | SHAGLAVIA L JOHNSON | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 970 | 10000686 | ASHLEY RASCON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 971 | 10000689 | BILL MURRAY | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 972 | 10000691 | STEVEN LEVINE | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 973 | 10000692 | FELIX LIEVNE | 52 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 974 | 10000693 | LUCY LEVINE | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 975 | 10000696 | SAMER MATHUR | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 976 | 10000697 | JOSHUA OGLE | 152 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 977 | 10000699 | JEANNA RUIZ | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 978 | 10000700 | JERRY RUIZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 979 | 10000707 | NATASHA MCCAIN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 980 | 10000711 | BETTY SYLVE | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 981 | 10000712 | CAROLINE CHETOCK | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 982 | 10000715 | MARY JANE DINGER | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 983 | 10000721 | ANDTEW | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 984 | 10000724 | TASHA HARRIS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 985 | 10000726 | RANDY HIGGINS | 150 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 986 | 10000731 | SHEYLA WILLIAMS | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 987 | 10000735 | DAVID LONG | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 988 | 10000737 | VINCENT HEARD | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 989 | 10000741 | CHRIS BABIN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 990 | 10000742 | APRIL DIGGS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 991 | 10000749 | ESTEBAN L CASTRO JR | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 992 | 10000750 | LIZBETH CASTRO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 993 | 10000751 | MARCOS CASTRO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 994 | 10000754 | SHERI STEVENS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 995 | 10000756 | PAUL A ROZZO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 996 | 10000760 | BRENDA SCOTT | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 997 | 10000764 | PHILIP NICHOLS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 998 | 10000766 | DONOVAN MARSHALL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 999 | 10000770 | TERRENCE | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1000 | 10000771 | BRANDI STAFFORD | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1001 | 10000773 | GEORGIA DOSS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1002 | 10000778 | JERRY GUTTER | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1003 | 10000780 | ROSE SPEARS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1004 | 10000783 | JESSICA V SPEARS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1005 | 10000785 | ROSEMARY GUTTER | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1006 | 10000786 | AMANDA | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1007 | 10000787 | CHAZ L HICKS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1008 | 10000796 | DANA M MEDINAS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1009 | 10000798 | JUAN RIOS | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1010 | 10000800 | STEVEN DENNIS | 700 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1011 | 10000801 | STEPHANIE HILL | 40 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1012 | 10000802 | VANITY KING | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1013 | 10000806 | KEONA WILLIS-SAUNDERS | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1014 | 10000808 | MELVIN WILLIS | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1015 | 10000809 | KEONA WILLIS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1016 | 10000811 | GLORISTINE MICKENS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1017 | 10000813 | SARAH | 17 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1018 | 10000814 | CODY RHYNS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1019 | 10000815 | JOHNNIE MARSHALL JR. | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1020 | 10000816 | BERTHA MYERS | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1021 | 10000817 | VICKIE GREEN | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1022 | 10000818 | NATHAN BUCKLAND | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1023 | 10000819 | MARY BUCKLAND | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1024 | 10000824 | LESLIE COOK | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1025 | 10000825 | JOHNNY COOK | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1026 | 10000826 | JEN COOK | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1027 | 10000829 | MEGAN BRANHAM | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1028 | 10000833 | ANTHONY HARVATH | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1029 | 10000834 | NICOLE SANDERS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1030 | 10000838 | JASON | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1031 | 10000841 | TERESA HALLQUIST | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1032 | 10000842 | TERISA HOLMQUIST | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1033 | 10000846 | ASHLEY LOGAN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1034 | 10000847 | JAMI CONROY | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1035 | 10000851 | SHANNAN EVANS | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1036 | 10000855 | FRANCESCA MORRIS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1037 | 10000858 | AISHA PARKER | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1038 | 10000859 | MARK WADE | 28 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1039 | 10000860 | PAT KUNCIO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1040 | 10000861 | RON KUNCIO | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1041 | 10000862 | JACOB KUNCIO | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1042 | 10000863 | SAM KUNCIO | 22 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1043 | 10000865 | NICOLE GOODERMOTE | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1044 | 10000868 | PARNIMA KHANDELWAL | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1045 | 10000869 | JODI FERRARO | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1046 | 10000870 | PATRICK DUNN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1047 | 10000876 | CAROLYN FISHER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1048 | 10000883 | PATRICIA TRAMMEL | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1049 | 10000884 | MURIEL GRAY | 47 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1050 | 10000885 | DAMANY BROWNE | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1051 | 10000888 | LAKARMEN S DICKS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1052 | 10000889 | JOSEPHINE K DICKERSON | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1053 | 10000890 | LAKARMEN DICKS | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1054 | 10000891 | VICTOR DICKS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1055 | 10000893 | TIMOTHY DICKERSON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

| 1056 | 10000894 | LYNETTE ARMSTRONG | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
|------|----------|-------------------|-----|---------------------------------------|
| 1057 | 10000895 | LAKARMEN DICKS | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1058 | 10000896 | GEORGE CLARK | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1059 | 10000897 | KRISTIN SKILLIN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1060 | 10000898 | SHAUNDER COLLINS | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1061 | 10000900 | ASTIN SULLIVAN | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1062 | 10000901 | NATHAN ARMSTRONG | 60 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1063 | 10000903 | DE JUAN BEAN | 60 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1064 | 10000905 | CHARNAE TILLMAN | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1065 | 10000906 | JIAN ZENG | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1066 | 10000908 | NATHANIEL PINDER | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1067 | 10000912 | TAMEAKA STATEN | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1068 | 10000914 | MEAK S | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1069 | 10000915 | NIAQUA CAMPBELL | 28 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1070 | 10000917 | NANCY EICHMAN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1071 | 10000918 | JOSE RODRIGUEZ | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1072 | 10000926 | KIESHANA BLACKWELL ARMSTRONG | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1073 | 10000927 | JACLYN SANTOS | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1074 | 10000928 | JACLYN WHITAKER | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1075 | 10000934 | CLARENCE ALMOND | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1076 | 10000936 | ASHLEY MURRAY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1077 | 10000937 | PATRINA SHERROD | 76 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1078 | 10000939 | SANDRA MURRAY | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1079 | 10000942 | ROBERT MONEY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1080 | 10000943 | RICHARD DENO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1081 | 10000949 | TAMMY ENGLE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1082 | 10000950 | COREY ENGLE | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1083 | 10000951 | DEBBIE DUERRE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1084 | 10000952 | MARILYN COBURN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1085 | 10000953 | JOHN DUERRE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1086 | 10000958 | BRIAN KEITH CHETICK | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1087 | 10000959 | CAROLINE S DINGER | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1088 | 10000963 | ROBERT | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1089 | 10000964 | TIM JUDELSOHN | 21 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1090 | 10000970 | LINDA MAYRAND | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1091 | 10000971 | WYATT MAYRAND | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1092 | 10000989 | KEVIN HARRIS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1093 | 10000991 | SANDRA DOVALINA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1094 | 10000992 | GINGE STARKS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1095 | 10000993 | FRED DOVALINA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1096 | 10000996 | HUNTER DOVALINA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1097 | 10000997 | FERNANDO M RAMOS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1098 | 10000998 | YOLANDA RAMOS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1099 | 10000999 | YOLANDA RAMOS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1100 | 10001000 | DANNY RAMOS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1101 | 10001001 | JESSE RAMOS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1102 | 10001002 | JESUS RAMOS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1103 | 10001003 | ANDREW RAMOS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1104 | 10001004 | FERNANDO RAMOS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1105 | 10001006 | DUSTY SHERMAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1106 | 10001007 | THOMAS SHERMAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1107 | 10001008 | DAN LIVIEN | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1108 | 10001010 | YELENA LEVINA | 900 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1109 | 10001012 | JILLIAN SILAS | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1110 | 10001015 | STANISLAV VODOPYANOV | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1111 | 10001016 | YVETTE HINKSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1112 | 10001017 | MONIQUE ROBINSON | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1113 | 10001018 | KEELEY MANTANONA | 17 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1114 | 10001019 | ABDUL ROBINSON | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1115 | 10001020 | CHRISTINA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1116 | 10001021 | CHRISTINE E SERNA | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1117 | 10001022 | AAMIYRAH ROBINSON | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1118 | 10001023 | VICTOR JR M RUIZ | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1119 | 10001024 | HERBERT RUDISEL | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1120 | 10001025 | ROBERT FIGUEROA | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1121 | 10001027 | ALVARO SERNA | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1122 | 10001028 | NATHANIEL GODWIN | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1123 | 10001031 | STEPHANIE STEWART | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1124 | 10001036 | KENNETH MAYES | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1125 | 10001039 | BOBBIE BLANCHE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1126 | 10001042 | JUNE JOHNSON | 363 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1127 | 10001045 | NATHANIAL MATHENY | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1128 | 10001046 | JENNEAL NEEDS | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1129 | 10001047 | KRISTA GEORGE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1130 | 10001048 | JASON GRAY | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1131 | 10001049 | KIMBERLY VANPEMBROOK | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1132 | 10001051 | BERLYN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1133 | 10001054 | JACKIE MARIE BAUER | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1134 | 10001060 | EVANGELINE CARTAGENA | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1135 | 10001061 | THOMAS CHIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1136 | 10001062 | ROXANNE LAW | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1137 | 10001063 | AYDIN CHIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1138 | 10001064 | ADALEY CHIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1139 | 10001065 | LIZA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1140 | 10001070 | DYANI NOBLE | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1141 | 10001072 | JIA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1142 | 10001075 | AZLAN ALLAM | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1143 | 10001077 | ANGELA | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1144 | 10001078 | MICHAEL MURPHY | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1145 | 10001094 | STACY ROBINSON | 3300 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1146 | 10001095 | ANGELA ROBINSON | 2700 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1147 | 10001097 | ROMANO MCCAIN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1148 | 10001098 | AMANDA PAYNE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1149 | 10001099 | JUAN PARDO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1150 | 10001105 | SHAQUAYLA | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1151 | 10001106 | JULIA PROSPERE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 1152 | 10001107 | GEILTON PROSPERE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1153 | 10001109 | JERICA MARSHALL | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1154 | 10001110 | LARRY JACKSON | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1155 | 10001118 | KYLE A JARRETT | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1156 | 10001122 | KEITH PROSCHWITZ | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1157 | 10001123 | JASON SMITH | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1158 | 10001124 | KORY PROSCHWITZ | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1159 | 10001125 | GINA SMITH | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1160 | 10001126 | GEORGE SMITH | 17 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1161 | 10001134 | TIM IANNETTA | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1162 | 10001135 | IANNETTA TIMOTHY | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1163 | 10001137 | CHASITY SHERMAN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1164 | 10001138 | CAROL SHERMAN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1165 | 10001141 | SHIRLEY ALLEN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1166 | 10001142 | JOEL GUTTER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1167 | 10001144 | STEVE LEVIN | 52 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1168 | 10001145 | ALEAN LAMPTON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1169 | 10001146 | STEVEN LEVINE C/O KURT TRUMBLE | 9000 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1170 | 10001148 | BORYA STRIKER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1171 | 10001149 | ESTEBAN GONZALES | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1172 | 10001150 | DARREN TANG | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1173 | 10001151 | RIVKAH LAPIDUS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1174 | 10001152 | LUIS IBARRA | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1175 | 10001153 | ANA GARCIA | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1176 | 10001154 | ANA RIVERA | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1177 | 10001155 | LAURA GARCIA | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1178 | 10001156 | CHAD MCCLELLAN | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1179 | 10001161 | PATRICK COTTER | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1180 | 10001164 | DARIZA LORA | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1181 | 10001165 | ROBERT PENA | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1182 | 10001166 | TOM CHIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1183 | 10001167 | ROXANNE LAW | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1184 | 10001168 | AYDIN CHIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1185 | 10001169 | ADALEY CHIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1186 | 10001175 | MARLON ELLIS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1187 | 10001180 | TAYANNA | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1188 | 10001181 | MICHELLE DARBY | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1189 | 10001187 | TIFFANI C JONES | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1190 | 10001188 | KIMANI LOVE | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1191 | 10001191 | ASHLEY HENSON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1192 | 10001193 | RYAN SLAUSON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1193 | 10001194 | ASHLEY SLAUSON | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1194 | 10001195 | DYLAN SLAUSON | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1195 | 10001196 | JACK SLAUSON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1196 | 10001197 | CRAIG SLAUSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1197 | 10001200 | MIRJANA PERIC | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1198 | 10001202 | OLIVER | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1199 | 10001218 | CRYSTAL STRICKLAND | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1200 | 10001232 | BRANDI BORUM | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1201 | 10001234 | CHRISTOPHER WALTERMIRE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1202 | 10001235 | FERNANDO PEREZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1203 | 10001238 | MARILYN ANTHONY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1204 | 10001240 | DAVID CHANEY | 300 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1205 | 10001244 | DAYNE THOMPSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1206 | 10001245 | ALICIA EICHMAN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1207 | 10001247 | ANGELA JOHNSON | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1208 | 10001248 | SHKEIRA | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1209 | 10001249 | MONTE WAINWRIGHT | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1210 | 10001250 | ALLEN TURNER | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1211 | 10001254 | RENA EICHMAN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1212 | 10001255 | NATHAN RICHARDSON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1213 | 10001260 | TAMMY ELAINE PRENTISS | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1214 | 10001261 | JEFF P PHIPPS | 22 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1215 | 10001262 | BRIAN E RONDINI | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1216 | 10001263 | SAMANTHA J RONDINI | 32 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1217 | 10001264 | VINCE CANO | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1218 | 10001265 | CHARLES PRENTISS | 33 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1219 | 10001266 | ROCKIE CANO | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1220 | 10001267 | DANIELA GUERRIERO | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1221 | 10001273 | THOMAS CHIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1222 | 10001274 | ROXANNE LAW | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1223 | 10001275 | AYDIN CHIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1224 | 10001276 | ADALEY CHIU | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1225 | 10001278 | CHRISTIAN SAMBATARO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1226 | 10001283 | STEVEN ROBERTSON | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1227 | 10001289 | YOLANDA SANCHEZ | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1228 | 10001290 | SAM OLIVER | 200 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1229 | 10001291 | PHUONG LE | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1230 | 10001294 | MICHELLE DURDEN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1231 | 10001296 | PAULA RODRIGUEZ | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1232 | 10001298 | CHRIS BORD | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1233 | 10001301 | RHONDA FISHER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1234 | 10001302 | RUPENDRA NATH | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1235 | 10001309 | KRISA SPERO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1236 | 10001311 | CEMAL MUJOVIC | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1237 | 10001313 | RYAN M. UPSHAW | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1238 | 10001314 | LINDA UPSHAW | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1239 | 10001315 | UPSHAW RYAN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1240 | 10001316 | LINDA J. UPSHAW | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1241 | 10001317 | RYAN M. UPSHAW | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1242 | 10001318 | UPSHAW LINDA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1243 | 10001320 | DENNIS CEJKA | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1244 | 10001321 | ANGELIA SANCHEZ | 200 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1245 | 10001322 | GLEN SANCHEZ | 300 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1246 | 10001323 | SAMUEL SANCHEZ | 300 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1247 | 10001324 | APRIL SANCHEZ | 500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 1248 | 10001325 | PEDRO SANCHEZ | 500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1249 | 10001326 | ANDREW MATHUR | 22 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1250 | 10001329 | MADISON MCLEE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1251 | 10001332 | ADRIAN RODRIGUEZ | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1252 | 10001334 | DEN LIVYAN | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1253 | 10001342 | MASHA BURKE | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1254 | 10001343 | MARIYA YAITSKA | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1255 | 10001345 | CHRIS BURKE | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1256 | 10001346 | MARIA YATSKY | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1257 | 10001348 | TERRY MCCLURKIN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1258 | 10001357 | RICH SUTTON | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1259 | 10001358 | RICHARD SUTTON | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1260 | 10001360 | SUBRENA TENNER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1261 | 10001373 | OLEG MALAMUDMAN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1262 | 10001377 | LUCAS SANDERS | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1263 | 10001378 | STEPHANIE VASQUEZ | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1264 | 10001380 | MARIE HARRIS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1265 | 10001381 | TEARIA THOMAS | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1266 | 10001383 | JOSEPH DIGIACINTO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1267 | 10001384 | JIM DAY | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1268 | 10001385 | PHITSAMAY DIGIACINTO | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1269 | 10001386 | NICK LEE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1270 | 10001387 | DAVE LEE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1271 | 10001388 | KAYONNA COPELAND | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1272 | 10001389 | LARRY HOU | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1273 | 10001390 | SEAN LEE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1274 | 10001392 | XAVIER LOMAN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1275 | 10001393 | HENRY LIMAN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1276 | 10001400 | MARLON ELLIS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1277 | 10001404 | ANDREW JOHNSON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1278 | 10001408 | PEDRO ARZOLA | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1279 | 10001415 | LEE PITTMAN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1280 | 10001418 | JAMIE KELLER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1281 | 10001420 | SEAN PRITCHARD | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1282 | 10001423 | CHUCKY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1283 | 10001436 | WILLIAM LUCERO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1284 | 10001437 | JESSICA BROWN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1285 | 10001438 | JESSICA KISER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1286 | 10001439 | MATT BROWN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1287 | 10001440 | RYAN MILLER | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1288 | 10001441 | WINSTON CURRIE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1289 | 10001442 | AARON MILLER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1290 | 10001443 | SEONA LAMMY | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1291 | 10001445 | AARON D MILLER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1292 | 10001446 | CHRISTOPHER MILLER | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1293 | 10001448 | BRENDA GRIMES | 8752 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1294 | 10001449 | NICHOLE SHACKELFORD | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1295 | 10001461 | SHELONDA HERRON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1296 | 10001474 | DAVE GOLDEN | 26 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1297 | 10001477 | DENNIS MANNOR | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1298 | 10001478 | ROBYN MANNOR | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1299 | 10001481 | ANGELA MITCHELL | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1300 | 10001487 | SEAN COLLINS | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1301 | 10001491 | ROBERT REGIUS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1302 | 10001492 | ROBBIE REGIUS | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1303 | 10001494 | TAMMY BLUME | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1304 | 10001496 | JEFFERY BOYLETT | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1305 | 10001498 | ELBA POPPITI | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1306 | 10001503 | MATT PRUITT | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1307 | 10001511 | JUSTIN GARVAN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1308 | 10001512 | MARC WATERS | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1309 | 10001518 | JP BURGELN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1310 | 10001519 | JOHN BURGELIN | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1311 | 10001520 | CHAD R MCCUBBINS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1312 | 10001521 | CONNIE MCCUBBINS | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1313 | 10001522 | SCARLET K LONG | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1314 | 10001527 | EDDIE LINIAN | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1315 | 10001531 | GARY GIRASOLE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1316 | 10001532 | THAD BLIZZARD | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1317 | 10001533 | MICHAEL HEGERT | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1318 | 10001534 | GARY CULLEN | 23 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1319 | 10001537 | TALAUNIE TAYLOR | 75 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1320 | 10001542 | WILLIAM DELANEY | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1321 | 10001544 | DANIELLE BURTON | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1322 | 10001549 | DERIK GRUDZIEN | 87 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1323 | 10001550 | VINCE PARRA | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1324 | 10001551 | K PAUL MAYES | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1325 | 10001552 | JEREMY ALDRIDGE | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1326 | 10001557 | BRIAN CARLBERG | 32 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1327 | 10001558 | JERMAINE COOKS | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1328 | 10001565 | GENAI MACKLIN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1329 | 10001571 | ELIZABETH CHAPMAN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1330 | 10001574 | MATTHEW NEATHAWK | 500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1331 | 10001582 | RICARDO REED | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1332 | 10001583 | JESSICA REED | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1333 | 10001591 | PRANGKAEO MAGILL | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1334 | 10001592 | DONALD MAGILL | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1335 | 10001594 | KAYNE MAGILL | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1336 | 10001595 | KAILEE MAGILL | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1337 | 10001604 | ERIC LEPOUTRE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1338 | 10001607 | MONIQUE TAVAREZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1339 | 10001628 | DEBBIE HANSEN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1340 | 10001631 | EMILY ANDERSON | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1341 | 10001642 | MICHELLE DURDEN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1342 | 10001643 | NICOLE HERNANDEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1343 | 10001645 | LASHONDA | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 1344 | 10001649 | STEVE BLUME | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1345 | 10001650 | KYLE BLUME | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1346 | 10001651 | JILLYNNE ALLISON | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1347 | 10001652 | THOMAS WILKINS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1348 | 10001653 | BROLIN CHRISTY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1349 | 10001666 | JESSICA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1350 | 10001668 | BRIAN BEST | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1351 | 10001680 | RENA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1352 | 10001683 | RENE MENDOZA II | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1353 | 10001684 | GRACIELA MENDOZA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1354 | 10001685 | RENE J MENDOZA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1355 | 10001686 | LENA MENDOZA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1356 | 10001687 | MICHAEL MOCERI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1357 | 10001702 | JOSE JAUREGUI | 38 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1358 | 10001709 | JERRY HOST | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1359 | 10001719 | JOHN MCCANN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1360 | 10001720 | MARY GRACE MCCANN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1361 | 10001721 | JASMINE DAVID | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1362 | 10001722 | ANGELA GOINGS | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1363 | 10001736 | I MASSEY | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1364 | 10001739 | DANIELLE WOJCIK | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1365 | 10001740 | RICH WOJCIK | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1366 | 10001747 | ANGI TABOR | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1367 | 10001753 | LARITA HINES | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1368 | 10001754 | DONALD HOUSTON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1369 | 10001763 | CHADD WEBER | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1370 | 10001767 | JASLENE RODRIGUEZ | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1371 | 10001768 | JANA DIBLE | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1372 | 10001775 | ANGELAA ROSENTHAL | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1373 | 10001777 | SHIRLEY GUTTER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1374 | 10001786 | FOZIA KHAN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1375 | 10001788 | CHRISTOPHER LICK | 218 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1376 | 10001793 | IM UN HO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1377 | 10001797 | IMFEIHO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1378 | 10001798 | ADRIAN LIN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1379 | 10001799 | DORIAN LIN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1380 | 10001802 | VERONICA MONCADA | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1381 | 10001803 | PETE MONCADA | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1382 | 10001807 | VERONICA MONCADA | 27 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1383 | 10001808 | PETE MONCADA | 33 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1384 | 10001809 | VERONICA MONCADA | 38 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1385 | 10001810 | PETER MONCADA | 41 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1386 | 10001812 | ANASTASIA DRANNIKOVA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1387 | 10001813 | GALINA DRANNIKOVA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1388 | 10001819 | LINDA SMITH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1389 | 10001820 | MIKE UNRUH | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1390 | 10001822 | LEON STAVES | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1391 | 10001823 | ANGELA SMITH | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1392 | 10001824 | ANGELA SMITH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1393 | 10001826 | LINDA SMITH | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1394 | 10001828 | MIKE UNRUH | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1395 | 10001829 | JUSTUS SMITH | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1396 | 10001830 | SHALENA DICKENS | 500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1397 | 10001845 | JAZZMIN BATES | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1398 | 10001848 | ROGER DILLES | 22 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1399 | 10001849 | STAN STEVESON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1400 | 10001850 | STEVEN LEVINE | 2500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1401 | 10001851 | JESSICA PARNELL | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1402 | 10001852 | JAMES PARNELL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1403 | 10001853 | DAVID PARNELL | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1404 | 10001854 | ETHAN PARNELL | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1405 | 10001864 | LUIS TEJADA | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1406 | 10001865 | ZULEIDE GOMEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1407 | 10001866 | KRISTEN TEJADA | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1408 | 10001867 | SCOTT HERMANN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1409 | 10001875 | BOBBY CRAIG | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1410 | 10001886 | PATRICIA BARNES | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1411 | 10001892 | ALAN BRAHAMSHA | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1412 | 10001893 | JUSTIN BAILEY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1413 | 10001898 | RAYMOND GUTTER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1414 | 10001899 | TIMOTHY STANLEY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1415 | 10001900 | KIERRA CLARK | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1416 | 10001903 | TERRENCE BURNWATT | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1417 | 10001915 | CORINNE BRAHAMSHA | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1418 | 10001931 | THAYRE EICHMAN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1419 | 10001934 | BENJAMIN LIVIAM | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1420 | 10001940 | MATTHEW KUC | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1421 | 10001943 | SHAVON YOUNG | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1422 | 10001946 | JOHN ELMER | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1423 | 10001947 | MEGAN SORENSON | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1424 | 10001950 | SCOTT RICHARDSON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1425 | 10001952 | APRIL RISNER | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1426 | 10001954 | APRIL PRICE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1427 | 10001955 | DEMETRICE PRICE | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1428 | 10001956 | TIM HOEVELKAMP | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1429 | 10001957 | LATRECE PRICE | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1430 | 10001958 | LARONE PRICE | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1431 | 10001959 | KELLY HOEVELKAMP | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1432 | 10001960 | ALEX HOEVELKAMP | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1433 | 10001961 | APRIL FLEMING | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1434 | 10001962 | DOROTHY FLEMING | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1435 | 10001963 | ANDREA JACKSON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1436 | 10001966 | DINA MOUSA | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1437 | 10001970 | KRISTEN TEJADA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1438 | 10001973 | CARRIE THORNTON | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1439 | 10001974 | JAMIE WEBB | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | | |
|---|---|---|---|---|
| 1440 | 10001977 | ARIADNA KAPOR | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1441 | 10001979 | HOLLY MILLER | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1442 | 10001980 | HOLLY MILLER | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1443 | 10001982 | SCOTT RICHARDSON | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1444 | 10001987 | DIN LEVIAN | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1445 | 10001991 | CLIFTON GRANT JR | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1446 | 10001994 | DOUGLAS RAYMOND NORDGREN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1447 | 10001995 | BEVERLY NORDGREN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1448 | 10001996 | MICHELE NODGREN | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1449 | 10001999 | RUDOLF EZEMBA | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1450 | 10002000 | PRINCESS MICHEAL | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1451 | 10002008 | RYAN BRAHAMSHA | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1452 | 10002009 | TAMIKA BENNETT | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1453 | 10002011 | TIMOTHY BARNES | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1454 | 10002012 | TIM BARNES | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1455 | 10002017 | JAY ZHANG | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1456 | 10002018 | JULIA WEY | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1457 | 10002019 | CAROL SCHWARTZ | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1458 | 10002020 | ERICA FUENTES | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1459 | 10002021 | ULYSSES ELIAS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1460 | 10002022 | ALYSSA ELIAS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1461 | 10002023 | SHIRLEY SHEPARD | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1462 | 10002024 | ULYSSES ELIAS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1463 | 10002025 | LORRAINE SHEPARD | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1464 | 10002026 | E.FUENTES | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1465 | 10002028 | DEBRA MARK | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1466 | 10002029 | KENDRICK MARK | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1467 | 10002030 | Q MARK | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1468 | 10002031 | KAY MARK | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1469 | 10002033 | ATLANTIC COR | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1470 | 10002035 | CHARLES RICE | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1471 | 10002037 | MARC ALAN REICHBART | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1472 | 10002038 | SCOTT DAVID REICHBART | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1473 | 10002039 | P.G. REICHBART | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1474 | 10002040 | IRVING W. REICHBART | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1475 | 10002045 | TERENCE SMITH | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1476 | 10002046 | JOHN SMITH | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1477 | 10002047 | VIOLA SMITH | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1478 | 10002054 | SAQUIA JORDAN | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1479 | 10002054 | PAULO CALDERON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1480 | 10002055 | KAYLYN MCRAE | 40 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1481 | 10002057 | TESSIE GREENE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1482 | 10002058 | T D SMITH | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1483 | 10002059 | FENTON GREENE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1484 | 10002060 | DARNEL SMITH | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1485 | 10002061 | PATRICIA GONZALEZ | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1486 | 10002069 | JILL HARRIS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1487 | 10002076 | DANA BRAHAMSHA | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1488 | 10002081 | HEATHER LOPEZ | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1489 | 10002093 | ALEK RUDY | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1490 | 10002094 | DARREN ENG | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1491 | 10002096 | RONEY FABER | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1492 | 10002101 | PATRICIA LORRAINE SOMMERER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1493 | 10002102 | JENNIFER IRVING | 23 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1494 | 10002106 | JOSEPH SCHOCHET | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1495 | 10002107 | ANN KOUBA | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1496 | 10002108 | ROXANNE FROID | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1497 | 10002110 | ALICIA WRIGHT | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1498 | 10002117 | SCOTT GRUENDER | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1499 | 10002118 | ANUROOP MATHURE | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1500 | 10002127 | JAMIE GARNEE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1501 | 10002131 | ALEXEA RODRIGUEZ | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1502 | 10002138 | TRACY PEACHEY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1503 | 10002141 | PERRY GILMORE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1504 | 10002160 | RUSSELL YU | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1505 | 10002161 | RUSSELL YU | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1506 | 10002165 | ZULEIDE GOMEZ | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1507 | 10002167 | LUIS TEJADA | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1508 | 10002168 | DIAMILET JIMENEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1509 | 10002171 | JERRY WILSON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1510 | 10002177 | KIMBERLY JONES | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1511 | 10002185 | SHIRLEY JONES | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1512 | 10002187 | ROSARIO PAYNE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1513 | 10002188 | KEVIN PAYNE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1514 | 10002189 | BARBARA BALOW | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1515 | 10002190 | KARLA J FLORES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1516 | 10002191 | FLYNN BALOW | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1517 | 10002204 | MARY BROWN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1518 | 10002205 | RICHARD RIEHLE | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1519 | 10002206 | TONY RIEHLE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1520 | 10002207 | VANESSA RODRIGUEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1521 | 10002208 | ANNETTE COLEMAN | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1522 | 10002209 | LARRY A ALLEN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1523 | 10002211 | AMBER COLEMAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1524 | 10002214 | REBECCA RIEHLE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1525 | 10002216 | ANNETTE COLEMAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1526 | 10002217 | BRANDI C RIEHLE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1527 | 10002229 | AMBER COLEMAN | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1528 | 10002230 | WILLIAM WISE | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1529 | 10002232 | ANNETTE COLEMAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1530 | 10002234 | STEVEN COLEMAN | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1531 | 10002236 | ERIKA COLEMAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1532 | 10002242 | PAT COSTEN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1533 | 10002244 | TARIQ AZIKIWE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1534 | 10002248 | STEPH HUTCHISON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1535 | 10002249 | DANIEL RODRIGUEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | | |
|---|---|---|---|---|
| 1536 | 10002253 | HASSAN NASRALLAH | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1537 | 10002256 | RAYMOND WASHINGTON | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1538 | 10002261 | NAKIA SALTER | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1539 | 10002268 | ALYSSA DILBECK | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1540 | 10002269 | D.MOCOL | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1541 | 10002271 | SELENA RODRIGUEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1542 | 10002275 | MAKAYLA HARRIS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1543 | 10002280 | JUAN RODRIGUEZ | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1544 | 10002282 | DEBORAH LITTLETON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1545 | 10002283 | R. W. ARCHAMBEAULT | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1546 | 10002285 | ERIC OXLEY | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1547 | 10002286 | KEVIN HETHERINGTON | 37 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1548 | 10002288 | NANCY J. ROLF | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1549 | 10002289 | TADAS OZELIS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1550 | 10002294 | DEBORAH JONES | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1551 | 10002296 | RENEE PERRIN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1552 | 10002297 | LINDA  HARNSBERRY | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1553 | 10002298 | LINDA  FORD | 30 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1554 | 10002299 | RAEGAN FORD | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1555 | 10002300 | RAEGAN  HARNSBERRY | 42 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1556 | 10002301 | KAYE  FORD | 48 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1557 | 10002303 | RITA  FORD | 42 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1558 | 10002304 | FAY FORD | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1559 | 10002305 | HOLLIS  FORD | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1560 | 10002313 | WAYNE DEPALMA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1561 | 10002316 | GENOVEVE RODRIGUEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1562 | 10002317 | JENNIFER WRIGHT | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1563 | 10002319 | JOSE ALVAREZ | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1564 | 10002323 | JOHN SIMS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1565 | 10002324 | LYNDA SIMS | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1566 | 10002327 | PATRICK SIMS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1567 | 10002331 | DENNIS | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1568 | 10002336 | JORDAN FRANCO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1569 | 10002340 | JOSEPH L MACIEL | 52 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1570 | 10002342 | ELLIE BOSSE | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1571 | 10002343 | JAYNA BOSSE | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1572 | 10002344 | MIKE BOSSE | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1573 | 10002345 | TRICIA TALBERT | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1574 | 10002346 | MARLENE RODRIGUEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1575 | 10002347 | MARIE RODRIGUEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1576 | 10002351 | ISABELLA RODRIGUEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1577 | 10002352 | JASY RODRIGUEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1578 | 10002353 | ANGELA LOUDIANA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1579 | 10002354 | JEREMY CARSON | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1580 | 10002355 | DUSTIN LOUDIANA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1581 | 10002358 | R KEITH SCHWARTZ | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1582 | 10002359 | CASH RODRIGUEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1583 | 10002360 | ERIC FISHON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1584 | 10002362 | SEAN MOLANDER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1585 | 10002365 | STEVEN L. FULLER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1586 | 10002366 | JACKIE O. MCKNIGHT | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1587 | 10002367 | DARSHAY BROWN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1588 | 10002368 | MICHAEL L. HALL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1589 | 10002371 | RYAN MCALISTER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1590 | 10002378 | ANDREA HALE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1591 | 10002380 | DUANE HARRIS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1592 | 10002382 | MELISSA FINLEY | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1593 | 10002384 | MACKENZIE FINLEY | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1594 | 10002385 | KEVIN AUGUSTE | 24 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1595 | 10002387 | KATREEQUIA THOMPSON | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1596 | 10002390 | JOSEPHINE BRAHAMSHA | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1597 | 10002391 | HILLARD YOCOM | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1598 | 10002392 | SUCHING LIN WELLS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1599 | 10002393 | TIMOTHY LEE WELLS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1600 | 10002394 | TIMOTHY ROMERO | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1601 | 10002395 | CRUZ HERNANDEZ | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1602 | 10002396 | PATRICK CRAMPTON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1603 | 10002397 | ALEXANDER RODRIGUEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1604 | 10002398 | ROBERT FIELDS | 45 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1605 | 10002401 | MARIA RODRIGUEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1606 | 10002402 | TASHA NOLEN | 30 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1607 | 10002404 | AUBREY MOSLEY | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1608 | 10002409 | JUAN RODRIGUEZ | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1609 | 10002410 | ASHANTI RODRIGUEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1610 | 10002413 | ASHLEY PRADO | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1611 | 10002415 | RICKY THOMPSON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1612 | 10002416 | CHARLES FITZPATRICK | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1613 | 10002417 | MILES HENSLEY | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1614 | 10002418 | RODNEY ARCHAMBEAULT | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1615 | 10002419 | ANN TALBERT | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1616 | 10002420 | LALLI SINHA | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1617 | 10002421 | R. W. MILLER | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1618 | 10002427 | TAZ RODRIGUEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1619 | 10002428 | HUAN XU | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1620 | 10002429 | SCOTT LAWRENCE | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1621 | 10002430 | STEVE REIERSON | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1622 | 10002432 | IKIMBALISA WILLIAMS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1623 | 10002433 | TANISHA DONALDS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1624 | 10002434 | ESMERALDA RODRIGUEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1625 | 10002435 | CRISPIN SOTO | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1626 | 10002438 | ALEX RODRIGUEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1627 | 10002439 | SHERRI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1628 | 10002445 | SHAWNA THOMPSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1629 | 10002446 | JO WIEBLE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1630 | 10002447 | LAURA VILLARREAL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1631 | 10002450 | MENO RODRIGUEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

| 1632 | 10002452 | E. P. OXLEY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
|------|----------|-------------|---|----------------------------------------|
| 1633 | 10002454 | LILIANA JIMENEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1634 | 10002458 | RANDY ARCHAMBAULT | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1635 | 10002460 | DARREN ENG | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1636 | 10002463 | KYLE MALOTTE | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1637 | 10002464 | MARY RODRIGUEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1638 | 10002466 | ANRAP MATHUR | 32 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1639 | 10002470 | PRESLEY RODRIGUEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1640 | 10002476 | JARRELL COOPER | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1641 | 10002477 | LOUISA HEADLEY | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1642 | 10002479 | LAVERN UPTON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1643 | 10002481 | LAMARKIS ROBINSON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1644 | 10002482 | THERON FOSTER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1645 | 10002483 | VINCENT JONES | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1646 | 10002484 | TANYA HARRIS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1647 | 10002485 | GENE ROBINSON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1648 | 10002486 | GLORIA COOK | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1649 | 10002489 | THERONEE FOSTER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1650 | 10002500 | HAROLD W. ROLF | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1651 | 10002501 | WAYNE K. BRIDGEWATER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1652 | 10002502 | AMORETTE SANTOS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1653 | 10002503 | JOHN SANTOS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1654 | 10002504 | MARK N. BOWDEN | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1655 | 10002505 | KEVIN GABHART | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1656 | 10002507 | RANDALL L. CHURCH | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1657 | 10002508 | JERRY DINO | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1658 | 10002510 | JERRY DINO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1659 | 10002513 | ANTHONY TUCCIO | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1660 | 10002516 | CILTON A. YOUNG | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1661 | 10002519 | RITCHIE RODRIGUEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1662 | 10002521 | MICHAEL J. MILLER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1663 | 10002525 | GRACE STRUBLE | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1664 | 10002527 | LEDRELL MOSLEY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1665 | 10002528 | BJ BURACKER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1666 | 10002530 | JOHNNY RODRIGUEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1667 | 10002531 | SYLVIA RODRIGUEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1668 | 10002532 | CAROL GERDES | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1669 | 10002534 | CASHLENE RODRIGUEZ | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1670 | 10002536 | LIANG GUO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1671 | 10002537 | DWAYNE BATTLE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1672 | 10002538 | ROBERT PETTI | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1673 | 10002539 | ANDREA DAMIANO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1674 | 10002541 | STEVE GOMEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1675 | 10002544 | VINSON JONES | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1676 | 10002546 | WILLIAM R KELLIN | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1677 | 10002550 | KEVIN TYLER | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1678 | 10002551 | PATRICK D. POIRIER | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1679 | 10002552 | STEPHANIE LETT | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1680 | 10002553 | R. W. ARCHAMBAULT | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1681 | 10002554 | EVA VILLARREAL | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1682 | 10002559 | RICHARD ARCHAMBEAULT | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1683 | 10002562 | ROBERT RODRIGUEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1684 | 10002565 | TIA JACKSON | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1685 | 10002566 | JABAR WILSON | 38 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1686 | 10002568 | TIA JACKSON | 40 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1687 | 10002569 | ANIT DESAI | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1688 | 10002572 | TICO JIMENEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1689 | 10002573 | SARA VILLEGAS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1690 | 10002575 | ASHLEY WILLIAMS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1691 | 10002577 | PENNY JIMENEZ | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1692 | 10002581 | MIGUEL HERNANDEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1693 | 10002583 | ZULEIDE GOMEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1694 | 10002584 | MUICHUN LIM | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1695 | 10002585 | JEREMY LIM | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1696 | 10002586 | TSUEYYI WONG | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1697 | 10002587 | PHOEBE WONG | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1698 | 10002589 | SHANE L KEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1699 | 10002594 | DAMON PRITCHARD | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1700 | 10002597 | SCOTT HADLEIGH | 27 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1701 | 10002600 | N BENNETT | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1702 | 10002601 | C BIELBY | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1703 | 10002602 | D BENNETT | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1704 | 10002605 | JONATHAN KRAUSE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1705 | 10002606 | PRAVIN DESAI | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1706 | 10002607 | WILLIAM R. MILLER | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1707 | 10002608 | JOSEFINA RODRIGUEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1708 | 10002609 | DALTON THIBODEAUX | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1709 | 10002610 | NICHOLIAS ALLEN | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1710 | 10002612 | WILLIAM CHURCH | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1711 | 10002613 | DELORES M. RASMUSSEN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1712 | 10002616 | RAUL RODRIGUEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1713 | 10002617 | ROXY EDGE | 3500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1714 | 10002618 | JOSHUA EDGE | 2500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1715 | 10002619 | JULIA EDGE | 1500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1716 | 10002625 | BRENDA KIDD | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1717 | 10002629 | SHONTIA FRANKLIN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1718 | 10002631 | LAJOYA BROOKS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1719 | 10002632 | RONIN DESAI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1720 | 10002633 | KERMIT JIMENEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1721 | 10002635 | PHILIP HADLAY | 17 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1722 | 10002636 | BARB BURACKER | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1723 | 10002637 | TERRY GRANT | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1724 | 10002638 | DORIS HOUSDEN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1725 | 10002641 | LINO JIMENEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1726 | 10002644 | BAO WU | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1727 | 10002646 | SERGIO  SOTO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | | |
|---|---|---|---|---|
| 1728 | 10002647 | PRISCILLA ORNELAS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1729 | 10002652 | JAVIER SOTO | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1730 | 10002653 | JENICE DUCOS | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1731 | 10002657 | JUSTIN DEAMS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1732 | 10002658 | LAUREN STEWART | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1733 | 10002662 | REGINA PEREZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1734 | 10002663 | KAYLA ROTH | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1735 | 10002664 | KAY LA ROTH | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1736 | 10002665 | CLAY ERNST | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1737 | 10002666 | KAYLA WENDELL | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1738 | 10002675 | WILLIE BERRY | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1739 | 10002678 | MELANIE POWERS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1740 | 10002679 | ANNA TYKHOMYROVA | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1741 | 10002680 | ALEX ODOM | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1742 | 10002681 | KEITH A WILLIAMS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1743 | 10002682 | MARTHA SOTO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1744 | 10002685 | LISA JONES | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1745 | 10002686 | CARLOS PIRELA | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1746 | 10002692 | FRED SOULE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1747 | 10002693 | GABRIELA LOPEZ | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1748 | 10002695 | REHA MATHUR | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1749 | 10002696 | CHRISTOPHER MEISTER | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1750 | 10002699 | EVANGELINE MEISTER | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1751 | 10002703 | GINNY MEISTER | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1752 | 10002704 | ANNU MATHUR | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1753 | 10002711 | COLIN CLAYTON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1754 | 10002712 | JERMANUEL MCCLAIN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1755 | 10002713 | JACE SMITH | 52 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1756 | 10002718 | JESSICA WORTHEN | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1757 | 10002719 | NILDEN BERNS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1758 | 10002720 | EDWARD HEYMER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1759 | 10002721 | MEL GARCIA | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1760 | 10002722 | JENNIFER RITTER | 27 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1761 | 10002723 | MELAN GARCIA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1762 | 10002728 | HUAN HONG XU | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1763 | 10002734 | ERIC DUSTIN | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1764 | 10002735 | KEVIN Z COLEMAN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1765 | 10002736 | STEPHEN HOLT | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1766 | 10002742 | ALEXANDER ODOM | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1767 | 10002746 | KYLIE SULLIVAN | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1768 | 10002747 | KADE ERNST | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1769 | 10002748 | MICHAEL ERNST | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1770 | 10002756 | ANOOP MATHER | 83 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1771 | 10002758 | ROCIO MARTINEZ | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1772 | 10002760 | DIANA SOTO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1773 | 10002765 | LEAONA ADAMS | 70 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1774 | 10002767 | SAMEE MATHUR | 32 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1775 | 10002770 | TREMELL MOORE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1776 | 10002778 | SOMMERS ELLISTON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1777 | 10002778 | ELISA HARDLEY | 87 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1778 | 10002779 | LAYLAH AKBAR | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1779 | 10002786 | DOUG MORGAN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1780 | 10002789 | REQUIA NOWELL | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1781 | 10002790 | REEDELL NOWELL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1782 | 10002795 | ANIRUDDH CHATURVEDI | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1783 | 10002808 | ANTONIO HARRIS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1784 | 10002809 | THOMAS KIM | 24 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1785 | 10002812 | RIRI MATHUR | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1786 | 10002814 | JIM LEE | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1787 | 10002815 | GEORGE HOMAN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1788 | 10002820 | AJ BRAHAMSHA | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1789 | 10002823 | QUENTIN MURRAY | 185 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1790 | 10002825 | JUSTINE CHA | 30 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1791 | 10002826 | RUPEND MATHUR | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1792 | 10002827 | TYLIA FRANKLIN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1793 | 10002848 | ZULEIDE GOMEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1794 | 10002849 | JORGE SOTO | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1795 | 10002852 | JESSE GUO | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1796 | 10002854 | SHAWN MEYER | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1797 | 10002855 | PILAR SOTO | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1798 | 10002857 | KRISTEN TEJADA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1799 | 10002858 | AMANDA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1800 | 10002859 | JOHN COFFEY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1801 | 10002860 | RYAN SHAMBAUGH | 350 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1802 | 10002871 | ANITA ELMER | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1803 | 10002872 | ANITA ELMER | 27 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1804 | 10002873 | LINDA CANNON | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1805 | 10002879 | POONIM KHANDKWAL | 36 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1806 | 10002883 | TIFFANY WONG | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1807 | 10002888 | TODD VECCHIONE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1808 | 10002889 | D'MARIO M ELAM | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1809 | 10002898 | HOI NG | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1810 | 10002902 | ALEXANDER ODOM | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1811 | 10002903 | RACHAEL BARNETT | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1812 | 10002911 | GILBERT GAW | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1813 | 10002912 | YEE AYE | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1814 | 10002926 | KARLANDA DUQUESNAY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1815 | 10002928 | STEPHEN LEVINE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1816 | 10002931 | YELENA VODOPYANOVA | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1817 | 10002933 | LONNY PHILLIPS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1818 | 10002937 | FRANTZ TURENE | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1819 | 10002938 | CHRIS SCHMITZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1820 | 10002941 | STEPHEN HUBBARD | 75 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1821 | 10002943 | PENNY JACKSON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1822 | 10002946 | JONATHAN | 52 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1823 | 10002949 | SAMUEL HARRIS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 1824 | 10002955 | JANINCE L. HENDERSON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1825 | 10002957 | KASSANDRA CARTER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1826 | 10002959 | YULIE CENDEJAS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1827 | 10002962 | CORINNE BOZEMAN | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1828 | 10002965 | MAVEN HERRERA | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1829 | 10002971 | JERMINE IVY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1830 | 10002973 | ED AWAD | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1831 | 10002975 | MARQUIS BENTON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1832 | 10002989 | PRESTON JONES | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1833 | 10002991 | PAUL JONES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1834 | 10002992 | PRESTON  JONES | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1835 | 10002994 | LISA JONES | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1836 | 10002995 | PETER JONES | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1837 | 10003003 | MADELYN THOMPSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1838 | 10003006 | SEAN COMBS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1839 | 10003009 | MICHELLE STURGIS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1840 | 10003013 | MAE WOLF | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1841 | 10003014 | LAUREN WOLF | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1842 | 10003015 | MARILYN HADFIELD | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1843 | 10003016 | SCOTT HADFIELD | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1844 | 10003017 | MATTHEW HADFIELD | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1845 | 10003018 | MASON BOND | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1846 | 10003019 | BILL GO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1847 | 10003020 | JAN GO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1848 | 10003021 | SUSAN BORELLA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1849 | 10003023 | JJ SOCHA | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1850 | 10003026 | JERMAINE L YOUNG | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1851 | 10003029 | CHRISTY MUFFLEY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1852 | 10003030 | MIKE BATES | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1853 | 10003031 | ZANTHIA AMERSON | 23 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1854 | 10003033 | ELLEN MCCLAIN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1855 | 10003035 | ROLIKA REGISTRE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1856 | 10003036 | RODLYNN REGISTRE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1857 | 10003040 | IAN OSBOURNE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1858 | 10003050 | MELISSA JEAN JOHNSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1859 | 10003055 | POONIMA KHANDELWALE | 99 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1860 | 10003056 | KRISTY HINES | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1861 | 10003078 | MARIA MAYES | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1862 | 10003079 | DEANNA MAHONEY | 24 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1863 | 10003082 | ANTHONY HERRERA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1864 | 10003087 | ANGELA GOINGS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1865 | 10003088 | IRMA GREEN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1866 | 10003093 | CHERYL L DAVIS | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1867 | 10003095 | ANSUYA MATHUR | 99 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1868 | 10003101 | JONATHAN A NEWMAN | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1869 | 10003102 | DALLAS GARCIA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1870 | 10003104 | QUINN HARRIS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1871 | 10003114 | MAGDALENO RODRIGUEZ | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1872 | 10003124 | LORI WALLER | 19 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1873 | 10003125 | LARRY CARSON | 10000 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1874 | 10003138 | DALE GLORIA | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1875 | 10003140 | SANTOSH RAO | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1876 | 10003145 | SHAWN OCONNOR | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1877 | 10003147 | ANURUPA MATHUR | 78 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1878 | 10003148 | LARRY FITZMAURICE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1879 | 10003154 | KEVIN ROUSE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1880 | 10003155 | WAYNE ROUSE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1881 | 10003156 | CHRIS HUDKINS | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1882 | 10003165 | KIM LOHR | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1883 | 10003167 | WILLIAM GEORGE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1884 | 10003174 | KAREN HOLNESS | 2500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1885 | 10003176 | CHRISTIAN COSME | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1886 | 10003180 | JOHN FALKENSTEIN | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1887 | 10003190 | TERESA NEWSOM | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1888 | 10003195 | ERNEST PARKER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1889 | 10003197 | ERNEST CLEVELAND PARKER JUNIOR | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1890 | 10003199 | E.C. PARKER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1891 | 10003203 | GENNIFER DIXON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1892 | 10003204 | YOLANDA WELLS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1893 | 10003206 | NANCY SMITH | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1894 | 10003207 | MICHELLE DALY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1895 | 10003210 | RAMONA RODRIGUEZ | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1896 | 10003217 | PRASHANT SINHA | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1897 | 10003238 | SONJA M NIXON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1898 | 10003239 | JACKIE NIXON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1899 | 10003240 | JUSTICE HOWARD | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1900 | 10003241 | JAMES NIXON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1901 | 10003242 | SOARJA BALDI | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1902 | 10003243 | BOBBIE TOWLER | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1903 | 10003248 | BOBBIE BLANCHE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1904 | 10003251 | BLANCHE B TOWLER | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1905 | 10003255 | VICKY ORTIZ LUIS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1906 | 10003256 | SAMUEL AGTARAP | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1907 | 10003257 | JERRY ORTIZ LUIS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1908 | 10003258 | ERIC J SCARDINO | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1909 | 10003260 | ANDREA GARCIA | 22 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1910 | 10003261 | KAMAL HARFOUCH | 42 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1911 | 10003274 | ANARAP MATHUR | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1912 | 10003276 | JOSEPH FROST | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1913 | 10003278 | ROBERT KORIS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1914 | 10003285 | LISA JONES | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1915 | 10003287 | WILLIAM  JONES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1916 | 10003288 | BECKY CLINARD | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1917 | 10003290 | GEORGE FALKENSTEIN | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1918 | 10003291 | TARYN RIEHLE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1919 | 10003298 | TAMEIKA FRANCO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INDIRECT PARKING HEATERS SETTLEMENT**

**INELIGIBLE CLAIMS**

| | | | | |
|---|---|---|---|---|
| 1920 | 10003304 | WILLIAM DURAN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1921 | 10003318 | JESSICA TALTON | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1922 | 10003319 | STEVEN WHITE | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1923 | 10003324 | JOHN PROWELL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1924 | 10003325 | MYEE M TILLIS | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1925 | 10003335 | KHARI WHEELER | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1926 | 10003347 | ROGER ARCHAMBAULT | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1927 | 10003353 | RUSSELL BOWDEN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1928 | 10003354 | WILLIAM KRAUSE | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1929 | 10003355 | RICHELLE ROBINSON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1930 | 10003365 | RAJEEV JHANGIANI | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1931 | 10003366 | GEETA JHANGIANI | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1932 | 10003367 | SIMONE JHANGIANI | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1933 | 10003368 | ROLINE POWE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1934 | 10003369 | ANGEL HERNANDEZ | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1935 | 10003370 | JAMES POWE | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1936 | 10003372 | KIMBERLY HOPKINS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1937 | 10003380 | JESSICA RORIGUEZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1938 | 10003382 | LEE DAY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1939 | 10003386 | SANDEEP AGARWAL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1940 | 10003388 | MYRA ROBINSON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1941 | 10003389 | RMAHESH SINHA | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1942 | 10003396 | EUGENIA REED | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1943 | 10003399 | JESSICA GAYEWOOD | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1944 | 10003404 | RICHARD WOLBACH | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1945 | 10003405 | KAREN WOLBACH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1946 | 10003406 | RYAN WOLBACH | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1947 | 10003407 | KATHY J MAYTON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1948 | 10003408 | ANGELA BROOKS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1949 | 10003430 | WILLIAM DAVIS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1950 | 10003431 | TAMECIA DAVIS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1951 | 10003446 | VAGAN GUYUMDZHYAN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1952 | 10003452 | ANNIE DRAGO | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1953 | 10003453 | BETH PIERCE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1954 | 10003454 | GAINES DRAGO | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1955 | 10003461 | NICOLE NGO | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1956 | 10003464 | MONICA MCMILLIAN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1957 | 10003471 | JOHN EDWARD | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1958 | 10003481 | CORRIE BRYAN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1959 | 10003483 | ANTHONY BUGNO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1960 | 10003484 | HEATHER BRYAN | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1961 | 10003486 | ANGELINA FALKENSTEIN | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1962 | 10003489 | GIUSEPPE EMANUELE | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1963 | 10003491 | FELICIA HAMILTON | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1964 | 10003494 | CONSTANCE SUGGS | 400 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1965 | 10003498 | DIANE DEPALMA | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1966 | 10003499 | ALI DEPALMA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1967 | 10003500 | NICOLE DEPALMA | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1968 | 10003504 | KOBE ROBINSON | 4250 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1969 | 10003505 | CHAZZ ROBINSON | 5857 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1970 | 10003506 | SONJIA BAKER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1971 | 10003507 | MOSTY | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1972 | 10003510 | GINA RODRIGUEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1973 | 10003517 | AMY HUGHES | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1974 | 10003518 | KAMEKO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1975 | 10003526 | EDWARD CURTIS | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1976 | 10003527 | JOHN DAVID CURTIS | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1977 | 10003530 | ANDREA BOWEN | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1978 | 10003533 | ANDREA BOWEN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1979 | 10003536 | HOLDEN PHILLIPS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1980 | 10003538 | HOLDEN PHILLIPS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1981 | 10003545 | ANRAP MATHUR | 38 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1982 | 10003547 | JENNY JOYCE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1983 | 10003548 | MARILYN JOYCE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1984 | 10003551 | SARA BURBAGE | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1985 | 10003552 | NICK DETORONTO | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1986 | 10003562 | RICKY GOODLOE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1987 | 10003564 | GURPREET MANGAT | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1988 | 10003565 | MARY F GRIFFITH | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1989 | 10003567 | JACOB MALDONADO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1990 | 10003579 | KATY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1991 | 10003581 | SHANA TAYLOR | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1992 | 10003582 | R. W. ARCHAMBAULT | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1993 | 10003588 | ROBERT KRAUSE | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1994 | 10003590 | ROGER BRIDGEWATER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1995 | 10003597 | RALPH ARCHAMBAULT | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1996 | 10003598 | RODNEY AUBUCHON | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1997 | 10003602 | LANCE H MILLER | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1998 | 10003605 | CONSTANTINE PARAS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 1999 | 10003606 | ACAILAH R SILAS | 24 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2000 | 10003609 | ANTONIO WALKER | 35 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2001 | 10003610 | AMANDA V LEWIS | 30 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2002 | 10003618 | MALTO JIMENEZ | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2003 | 10003622 | KYLE | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2004 | 10003626 | JULIAN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2005 | 10003637 | SUSAN PINEDA | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2006 | 10003638 | WILLIAM LUCOFF | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2007 | 10003639 | TAYLOR LEONARDI | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2008 | 10003642 | SHILETHA A HANCIK | 129 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2009 | 10003646 | JEREMY JORDAN | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2010 | 10003648 | BRYSON ANDERSON | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2011 | 10003650 | LATISHA SATCHELL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2012 | 10003651 | ANTHONY WILLIAMS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2013 | 10003653 | ALAN ROUSE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2014 | 10003654 | TAD ROUSE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2015 | 10003655 | RONALD GILL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

## INELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 2016 | 10003656 | RONALD HILL | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2017 | 10003659 | DIANE | 189 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2018 | 10003660 | DEANTON BROOKS | 189 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2019 | 10003674 | SHANTEL WALL | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2020 | 10003675 | DEMETRE WALL | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2021 | 10003676 | JODI HARDGROVE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2022 | 10003679 | DANIELLE ALBRECHT | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2023 | 10003680 | ZHONGYUAN CHEN | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2024 | 10003681 | TONGYAN TANG | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2025 | 10003682 | YIFANG CHEN | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2026 | 10003683 | HONGSHU WANG | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2027 | 10003685 | MELISSA JOHNSON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2028 | 10003689 | DAVID ROLLINS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2029 | 10003690 | RONALD W. ARCHER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2030 | 10003692 | JEANNA RUIZ | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2031 | 10003698 | JEANNA RUIZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2032 | 10003700 | JOSI HARDGROVE | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2033 | 10003702 | HOLLIE M FOXWORTHY | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2034 | 10003703 | JAPHETH BORST | 2000 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2035 | 10003704 | JERRY BROWN | 4000 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2036 | 10003705 | RUDY ARCHAMBEAULT | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2037 | 10003708 | PATRICK BRILLEY | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2038 | 10003710 | J. J. TAYLOR | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2039 | 10003711 | RANDY ARCHAMBEAULT | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2040 | 10003713 | REBECCA ARCHAMBAULT | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2041 | 10003714 | STEVEN HALL | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2042 | 10003715 | ROBERT BOWDEN | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2043 | 10003717 | MEAGAN KRAUSE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2044 | 10003719 | RAYMOND ARCHAMBAULT | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2045 | 10003720 | ROSS ARCHAMBAULT | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2046 | 10003722 | TOYIA L. SMITH | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2047 | 10003724 | PHILLIP ARCHAMBAULT | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2048 | 10003726 | PAUL ELLIS | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2049 | 10003727 | SHERRI CANTEBRERRY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2050 | 10003734 | JERMANUEL MCCLAIN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2051 | 10003744 | PRASHANT SINHA | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2052 | 10003749 | JEREMY WEAR | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2053 | 10003751 | MEMPHIS O VARGO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2054 | 10003753 | RACHELLE NOVAO | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2055 | 10003754 | ADRAIN VEIGA | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2056 | 10003756 | ANTONY VEIGA | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2057 | 10003757 | RICHARD HUANG | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2058 | 10003759 | S HUANG | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2059 | 10003760 | SANTAIGO GONZALES | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2060 | 10003761 | WEN HUANG | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2061 | 10003762 | THADDEAUS BRADFORD JR | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2062 | 10003764 | DAKOTA LOVE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2063 | 10003766 | VANESA ENCINAS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2064 | 10003768 | JESICA ENCINAS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2065 | 10003770 | JOSE PLATO HR | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2066 | 10003772 | IRMA CORREA | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2067 | 10003773 | VIRGINIA L MEISTER | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2068 | 10003776 | RICHARD MEISTER | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2069 | 10003788 | BRITTNEY WEEMES | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2070 | 10003790 | KARLA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2071 | 10003817 | LUIGI CARLUCCI | 23 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2072 | 10003819 | SAMMEER MATHUR | 32 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2073 | 10003834 | YALANDA ROBINSON | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2074 | 10003835 | DANTE PORTER | 30 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2075 | 10003836 | PATRICK BRILLEY | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2076 | 10003849 | RONALD ARCHAMBAULT | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2077 | 10003853 | ROD ARCHAMBAULT | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2078 | 10003859 | EDWARD AMADI | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2079 | 10003869 | CHAD HOUGHTON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2080 | 10003874 | CLINTON HIGHT-OWENS | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2081 | 10003877 | GABRIELA MONTES | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2082 | 10003882 | JOYE JONES | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2083 | 10003883 | ANUROP MATHUR | 999 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2084 | 10003885 | STEVE SWARTZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2085 | 10003886 | MACKENZIE WARTZ | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2086 | 10003894 | DAWN KELLEY | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2087 | 10003896 | MARTHA MCTEAR | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2088 | 10003897 | MARTHA MCTEAR | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2089 | 10003898 | MARGARET MCTEAR | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2090 | 10003899 | ALVIN MCTEAR | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2091 | 10003900 | HEATHER HALEY | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2092 | 10003903 | SHENEEKA MCKINLEY | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2093 | 10003905 | PEPPARD MILLER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2094 | 10003906 | SHENEEKA M MILLER | 24 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2095 | 10003909 | PARAND MILLER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2096 | 10003910 | PALON C MILLER | 29 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2097 | 10003911 | TYKEYMA BANKS | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2098 | 10003914 | KENYA HAMLIN | 305 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2099 | 10003915 | EDWARD ANDERSON | 300 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2100 | 10003916 | KENYA HAMLIN | 643 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2101 | 10003917 | JESSE TORRES | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2102 | 10003918 | EDWARD ANDERSON | 633 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2103 | 10003920 | KENDRICKA RANDLE | 288 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2104 | 10003922 | KENDRICK D RANDLE | 202 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2105 | 10003923 | DARION ANDERSON | 273 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2106 | 10003925 | DARION J ANDERSON | 200 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2107 | 10003926 | MAXINE HAMLIN | 302 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2108 | 10003928 | JESSICAPOWELL | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2109 | 10003930 | JESSE GUO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2110 | 10003931 | KARA CUTLER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2111 | 10003934 | R. W. ARCHAMBAULT | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

# INELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 2112 | 10003935 | ROBERT BRIDGEWATER | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2113 | 10003939 | RAMONA BOWDEN | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2114 | 10003940 | RODNEY CUTLER | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2115 | 10003941 | JEPHTHAH AUSBY | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2116 | 10003946 | PURNIM KHANDELWALE | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2117 | 10003953 | CRISTINE FLOYD | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2118 | 10003961 | DELANO ROOSEVELT | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2119 | 10003971 | DAVID SCOTT | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2120 | 10003972 | LAJUAN SCOTT | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2121 | 10003973 | DAVID HERNANDEZ | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2122 | 10003974 | STEVE MILLER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2123 | 10003980 | BONITA CALVIN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2124 | 10003982 | WENDY FORD | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2125 | 10003984 | EMILY JIMENEZ | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2126 | 10003990 | PETER LIU | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2127 | 10003992 | CHUO LIU | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2128 | 10003996 | ZARAHI MENDOZA | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2129 | 10004000 | STEVE MILLER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2130 | 10004005 | STEVE MILLERS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2131 | 10004029 | SSTEVE MILLER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2132 | 10004041 | STEVE MILLERS | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2133 | 10004056 | STEVIE MILLER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2134 | 10004076 | JASON MITCHELL | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2135 | 10004078 | IDA LANGO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2136 | 10004098 | MARGARET CRABB | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2137 | 10004100 | DUSTIN CRABB | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2138 | 10004321 | SHAWNS MEYER | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2139 | 10004351 | DENISE FUJII | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2140 | 10004357 | DUANE FUJII | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2141 | 10004360 | DARRELL FUJII | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2142 | 10004361 | HELEN FUJII | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2143 | 10004365 | DAWN JONES | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2144 | 10004367 | JACK SCHELIN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2145 | 10004369 | RYAN SCHELIN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2146 | 10004370 | GREGORY SCHELIN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2147 | 10004380 | ANTHONY RIEHLE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2148 | 10004381 | JO RIEHLE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2149 | 10004422 | JUAN TRIANA | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2150 | 10004441 | JEFFREY HYDE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2151 | 10004442 | JENNIFER HYDE | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2152 | 10004458 | SHELITA NAPOLEON | 450 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2153 | 10004459 | JONATHAN ARMSTRONG | 450 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2154 | 10004461 | DAWN DALTON | 450 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2155 | 10004462 | SCOTT HADLEE | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2156 | 10004463 | CHANEDRA TILLMAN | 450 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2157 | 10004464 | GAIL HENRY | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2158 | 10004476 | ANDREW PERSAUD | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2159 | 10004477 | NAFEEZA ALLI | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2160 | 10004478 | EDDIE FORD | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2161 | 10004479 | JOHN FORD | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2162 | 10004481 | RENEE FORD | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2163 | 10004483 | DENISE FORD | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2164 | 10004490 | R E RIEHLE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2165 | 10004491 | ELIZABETH RIEHLE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2166 | 10004492 | ANDRANIK STAMBOLIAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2167 | 10004493 | LEVON STAMBOLIAN | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2168 | 10004495 | DEREK CLARK | 200 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2169 | 10004505 | DYLAN DESAI | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2170 | 10004507 | SHARON  KEPPEL | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2171 | 10004511 | MERLE STADNYK | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2172 | 10004513 | BRITANY BIDDLE | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2173 | 10004515 | STEPHEN BOURQUE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2174 | 10004517 | STEPH BOURQUE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2175 | 10004518 | JOHN SCHIAVONE | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2176 | 10004520 | ALBERT CHEN | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2177 | 10004525 | PATRICK BRILLEY | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2178 | 10004526 | CHRISTINE ARCHAMBAULT | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2179 | 10004532 | BRANDONN HALLIBURTON | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2180 | 10004534 | ALEXUS NORDGEN | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2181 | 10004538 | ROBERT NORDGREN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2182 | 10004539 | FREEDA | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2183 | 10004549 | SHEMICA FORWARD | 175 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2184 | 10004551 | CASEY PITCHFORD | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2185 | 10004553 | DWAYNE IVERY | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2186 | 10004554 | BRIANNE SAAVEDRA | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2187 | 10004558 | BRENDA | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2188 | 10004559 | COREY VARIANCE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2189 | 10004562 | GEORGE LOOP | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2190 | 10004563 | JOHN LIMANI | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2191 | 10004565 | DAVE THITLE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2192 | 10004571 | KRISTLE MENOZI | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2193 | 10004572 | MIKE MENOZI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2194 | 10004573 | NINA MENOZI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2195 | 10004577 | TONY MENOZI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2196 | 10004581 | FRANK GRAZIOLI | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2197 | 10004582 | PRISCILLA GRAZIOLI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2198 | 10004583 | JOHN MEEHAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2199 | 10004584 | KELLY THOMAS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2200 | 10004585 | MURIEL MEEHAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2201 | 10004586 | BAILEY THOMAS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2202 | 10004587 | CHRISTOPHER GRAZIOLI THOMAS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2203 | 10004588 | GIA RICHARDS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2204 | 10004593 | SHANON BAYNUM | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2205 | 10004595 | TYLER THOMAS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2206 | 10004596 | TORI J  THOMAS | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2207 | 10004597 | VALENTINE THOMAS | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 2208 | 10004598 | JOYCE BETZOTSKY | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2209 | 10004599 | LILY BAYNUM | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2210 | 10004601 | DASHA GILL | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2211 | 10004606 | COURTNEY JANUSHESKE | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2212 | 10004612 | NANCY MY | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2213 | 10004614 | CHHOR RANG | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2214 | 10004617 | LAMONT LATHAN | 17 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2215 | 10004622 | SHERMAN BROOKS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2216 | 10004625 | MARY BUCKLAND | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2217 | 10004626 | NATHAN BUCKLAND | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2218 | 10004632 | JASON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2219 | 10004634 | DENISE Y TUJII | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2220 | 10004635 | DUANE K TUJII | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2221 | 10004636 | DARRELL T TUJII | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2222 | 10004638 | HELEN H TUJII | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2223 | 10004639 | MARKUS HINES | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2224 | 10004661 | ROBYN AFFENTRANGER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2225 | 10004679 | LAMARCUS JACKSON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2226 | 10004698 | RIA MATHUR | 28 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2227 | 10004703 | PORCIA HOPKINS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2228 | 10004704 | DARIYAN HOPKINS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2229 | 10004705 | AVA HOPKINS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2230 | 10004706 | MAJOR HOPKINS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2231 | 10004707 | DILLON HOPKINS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2232 | 10004708 | MATTIE MAYES | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2233 | 10004712 | FLOYD BELL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2234 | 10004713 | ROSEMARIE RAMIREZ | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2235 | 10004714 | SHELLIE BELL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2236 | 10004716 | MICHELLE HACKWORTH | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2237 | 10004718 | PORCIA HOPKINS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2238 | 10004723 | TONY SMITH | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2239 | 10004731 | FLOYD BELL | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2240 | 10004736 | SAWSAN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2241 | 10004743 | ALAN LANSING | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2242 | 10004749 | SAM SHEPARD | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2243 | 10004753 | SAVANNA NORDGREEN | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2244 | 10004757 | BRITTANY SALTER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2245 | 10004758 | MOHAN PIDIKITI | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2246 | 10004760 | HEATHER MELTON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2247 | 10004762 | CHARLES MELTON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2248 | 10004763 | MILDRED MELTON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2249 | 10004764 | COREY B CHANCELLOR | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2250 | 10004765 | HALEY MELTON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2251 | 10004766 | GERALD GAUTCHER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2252 | 10004770 | RODNEY SNELL | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2253 | 10004778 | PARIS JONES | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2254 | 10004784 | PHINON LYNCH | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2255 | 10004787 | KENNEDY NGUYEN | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2256 | 10004796 | JAY GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2257 | 10004807 | RAM SANDUCCI | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2258 | 10004808 | LISSY MECKSTROTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2259 | 10004809 | TJ GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2260 | 10004810 | J MORRIS GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2261 | 10004811 | LISSY GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2262 | 10004812 | ALYSSA MECKSTROTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2263 | 10004813 | JAY GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2264 | 10004814 | EVA MATTHEWS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2265 | 10004815 | ZACK MATTHEWS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2266 | 10004816 | RUDY MATTHEWS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2267 | 10004820 | WILLIAM KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2268 | 10004822 | ALYSSA KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2269 | 10004823 | ALIVIA KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2270 | 10004824 | TERESA KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2271 | 10004825 | SHAWN HARRIS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2272 | 10004827 | NANCY CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2273 | 10004829 | EDEN CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2274 | 10004830 | YORK CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2275 | 10004832 | EVERLY CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2276 | 10004834 | KAREN MECKSTROTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2277 | 10004835 | JILL MECKSTROTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2278 | 10004836 | DON LEVEAN | 1000 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2279 | 10004837 | DAVE MECKSTROTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2280 | 10004838 | DAVID MECKSTORTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2281 | 10004839 | RICH CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2282 | 10004840 | LOVA CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2283 | 10004841 | JONATHAN D. MORING | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2284 | 10004842 | JUNE CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2285 | 10004843 | J CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2286 | 10004844 | EMILY VAVRA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2287 | 10004845 | HAYDEN VAVRA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2288 | 10004846 | RYAN VAVRA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2289 | 10004848 | ANNA VAVRA | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2290 | 10004849 | TRE CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2291 | 10004850 | ROD ARCHAMBAULT | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2292 | 10004851 | LILY CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2293 | 10004853 | LOU CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2294 | 10004854 | J MORRIS GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2295 | 10004855 | TINA MECKSTROTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2296 | 10004856 | LIAM MECKSTROTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2297 | 10004857 | GRACE MECKSTROTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2298 | 10004858 | RAY GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2299 | 10004859 | ROBIN GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2300 | 10004861 | RODNEY ARCHAMBEAU | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2301 | 10004862 | RANDALL ARCHAMBAULT | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2302 | 10004864 | KEITH TALBERT | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2303 | 10004866 | WILLIAM ARCHAMBEAULT | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 2304 | 10004868 | WILLIAM JUNG | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2305 | 10004869 | SANDY FOCHI | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2306 | 10004870 | PAUL ALEXANDERSON | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2307 | 10004874 | WILL JUNG | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2308 | 10004875 | AZOL FUNDUCI | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2309 | 10004882 | CHRISTOPHER ROGERS | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2310 | 10004884 | FAYE OLIVER | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2311 | 10004888 | DELANO ROOSEVELT | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2312 | 10004889 | ERICK | 29 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2313 | 10004890 | ADRIAN BRADLEY | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2314 | 10004891 | MELISSA BUTLER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2315 | 10004892 | MARY STAMBOLIAN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2316 | 10004919 | SARA SHELDON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2317 | 10004927 | ANTWON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2318 | 10004931 | AMANI PRYOR | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2319 | 10004933 | MAMIE SMITH | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2320 | 10004934 | GRACE BLAKE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2321 | 10004935 | NICHOLAS VORHOFF | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2322 | 10004942 | ANDREW MCCLEASE | 22 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2323 | 10004947 | ADEL SAOBU | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2324 | 10004949 | SARA SAHBU | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2325 | 10004951 | MANAL SADBU | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2326 | 10004953 | JODY EZELL | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2327 | 10004954 | SAMANTHA GRIFFIN | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2328 | 10004960 | JAMES AVRITTE | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2329 | 10004961 | POORNIMA KHANDLWAL | 32 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2330 | 10004965 | VINCENT BALESTRIERI | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2331 | 10004966 | YVE BALESTRIERI CONTRERAS | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2332 | 10004967 | YVELSA BALESTRIERI CONTRERAS | 33 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2333 | 10004975 | RICHARD GILLILAND | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2334 | 10004976 | JASON AUGUSTYNIAK | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2335 | 10004977 | LATASHA STUART | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2336 | 10004991 | CARDINE SUSAN DINGER | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2337 | 10004992 | JUDY COCKE | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2338 | 10004994 | LEWIS HARRIS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2339 | 10004999 | MIHEAL ATNUCCI | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2340 | 10005001 | SAMWER MATHUR | 37 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2341 | 10005002 | JALEN DESAI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2342 | 10005007 | MARIO PRYOR | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2343 | 10005011 | MYSHEA DAVIS | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2344 | 10005014 | ROBERT POTTER | 17 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2345 | 10005026 | MICHAEL KRAUSE | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2346 | 10005027 | VINNY BALESTRIERI | 37 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2347 | 10005028 | BRENDA BRIDGEWATER | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2348 | 10005030 | TERESA GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2349 | 10005032 | ALYSSA GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2350 | 10005033 | LIS GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2351 | 10005034 | J. M. ARCHAMBAULT | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2352 | 10005035 | AMADEUS GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2353 | 10005036 | LADARIUS RANDALL | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2354 | 10005037 | AMIE GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2355 | 10005038 | T GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2356 | 10005039 | AJ DREAMS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2357 | 10005040 | AMIE DREAMERS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2358 | 10005041 | TJ KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2359 | 10005042 | DANIEL KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2360 | 10005043 | ROD ARCHAMBAULT | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2361 | 10005044 | GAGE KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2362 | 10005045 | RACHAEL KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2363 | 10005046 | AMIE KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2364 | 10005047 | LIS KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2365 | 10005050 | JASON T. RAHAIM | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2366 | 10005051 | WILL KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2367 | 10005053 | LIS KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2368 | 10005054 | LIV KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2369 | 10005055 | TJ KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2370 | 10005056 | ROBERT MAGEE | 200 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2371 | 10005058 | BARNEY KELLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2372 | 10005059 | ROGER ARCHAMBAULT | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2373 | 10005060 | TERSA GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2374 | 10005061 | AJAE GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2375 | 10005062 | AMADEUS GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2376 | 10005063 | AMIE GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2377 | 10005064 | CATHERINE KOLEN | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2378 | 10005067 | TERESA J MECKSTROTH | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2379 | 10005073 | TERESA GOODLEY | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2380 | 10005075 | BARBARA CARRERAS | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2381 | 10005076 | K. L. CUTLER | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2382 | 10005077 | ROBERT MIZE | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2383 | 10005079 | KIM ORTIZ | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2384 | 10005081 | MARIA OWENS | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2385 | 10005083 | LEO ORTIZ | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2386 | 10005087 | S JOHNSON | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2387 | 10005088 | K JOHNSON | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2388 | 10005090 | ARNETRA WOODS | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2389 | 10005092 | KRIS KOWALSKI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2390 | 10005098 | THIERY M PRIM | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2391 | 10005099 | TRACY RAY | 54 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2392 | 10005101 | NICHOLE STUART | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2393 | 10005105 | POONAM KHANDLWAL | 82 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2394 | 10005107 | KYLE KOWALSKI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2395 | 10005111 | REGINALD COUNCIL | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2396 | 10005113 | ALEX BURNETT | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2397 | 10005114 | SORAYA BALDI | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2398 | 10005119 | ZOEY ANDERSEN | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2399 | 10005121 | JESUS VILLARREAL | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

| 2400 | 10005125 | JAMIE HAIRSTON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
|------|----------|----------------|---|----------------------------------------|
| 2401 | 10005127 | LAMARCUS RANDALL | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2402 | 10005128 | TONY RINELLA | 17 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2403 | 10005130 | AJ RINELLA | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2404 | 10005134 | NANCY CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2405 | 10005135 | PAKITA ATWATER | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2406 | 10005136 | EDEN CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2407 | 10005138 | YORK CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2408 | 10005139 | EVERLY CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2409 | 10005140 | RICH CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2410 | 10005142 | LOVA CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2411 | 10005143 | COREY EPPERSON | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2412 | 10005144 | JUNE CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2413 | 10005145 | J CANDLES | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2414 | 10005147 | SHANICE  CRAWFORD | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2415 | 10005148 | HEATHER HOALCRAFT | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2416 | 10005149 | SHANIQUA FINLEY | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2417 | 10005150 | VICTOR CRAWFORD | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2418 | 10005152 | KITA ATWATER | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2419 | 10005153 | JUNETTE ATWATER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2420 | 10005154 | FALISA ANDERSON | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2421 | 10005155 | KIM JOHNSON | 100 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2422 | 10005157 | CENO ANDERSON | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2423 | 10005162 | PAKITA BOBO | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2424 | 10005163 | JUNETTE  BOBO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2425 | 10005164 | ROCHELLE ATWATER | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2426 | 10005165 | ISAM SABOU | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2427 | 10005166 | J. BOBO | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2428 | 10005167 | ADELL SABAG | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2429 | 10005169 | MOHAMMED SADDAGH | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2430 | 10005170 | KITA BOBO | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2431 | 10005172 | MUHAMED SADUGH | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2432 | 10005173 | LANDON AKINS | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2433 | 10005175 | SARO SABEG | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2434 | 10005176 | DEON  AKINS | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2435 | 10005177 | LAMOND CRAWFORD | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2436 | 10005179 | RITA  BRADDOCK | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2437 | 10005181 | MANUEL SADEG | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2438 | 10005184 | DOMINIC STUART | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2439 | 10005185 | ISAM SADEGH | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2440 | 10005186 | P.J. BOBO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2441 | 10005187 | SARA KAROWI | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2442 | 10005188 | ADEL KARRWI | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2443 | 10005189 | TYWAN EPPERSON | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2444 | 10005190 | ISSAM SABBAGH | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2445 | 10005191 | SARAA SABBGH | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2446 | 10005192 | MUHOME SOBOGH | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2447 | 10005193 | MOHOMED SOBOGH | 14 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2448 | 10005194 | MOHAMEED SAIBAG | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2449 | 10005195 | GAIL FORD | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2450 | 10005197 | JOHN CALVIN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2451 | 10005198 | JT OWENS | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2452 | 10005199 | RONNY FORD | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2453 | 10005200 | THEODORE HUFF | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2454 | 10005202 | BOBBIE SORBO | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2455 | 10005212 | GREGORY SILLS | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2456 | 10005213 | JOE SILLS | 27 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2457 | 10005215 | SAMER MATHER | 63 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2458 | 10005216 | TRISTAN J JOHNSON | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2459 | 10005219 | MOKHAMED SABOGH | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2460 | 10005220 | SAORA SOBAGE | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2461 | 10005221 | ISAM SAOBAG | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2462 | 10005223 | MOHAMED SABBAGH | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2463 | 10005224 | ISAMED SOBAGHE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2464 | 10005225 | ISSAME SOBAGE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2465 | 10005228 | MANOL KOROWI | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2466 | 10005230 | SARA SABAGH | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2467 | 10005231 | MANAL KARAWI | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2468 | 10005233 | MOKEMED SOBOKE | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2469 | 10005234 | MONEL KIRI | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2470 | 10005235 | MOKOMODE KIMI | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2471 | 10005236 | SAIRA SABAIGH | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2472 | 10005237 | MOHA SABAGH | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2473 | 10005238 | MOHAM SABUG | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2474 | 10005239 | MUHAMED SUBAGH | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2475 | 10005240 | MOHAME SUBAG | 11 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2476 | 10005241 | MUHOMED SABUGH | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2477 | 10005242 | MUHAMED SOBBOGH | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2478 | 10005244 | MANAO KARAAWI | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2479 | 10005245 | MANA KARWI | 12 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2480 | 10005254 | LAURA BASILE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2481 | 10005256 | DANIELLE WCELA | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2482 | 10005266 | LAKHIA RANDALL | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2483 | 10005267 | LATRICE STUART | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2484 | 10005268 | MARSHALL MONTGOMERY | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2485 | 10005269 | VARSHA DESAI | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2486 | 10005273 | TREVOR HARRIS | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2487 | 10005276 | SHENELL OWENS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2488 | 10005277 | THERESA RANDALL | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2489 | 10005286 | CAMERON HORTON | 50 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2490 | 10005288 | ACHILLES LEE | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2491 | 10005293 | SAM WHEELER | 500 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2492 | 10005295 | SONYA SMITH | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2493 | 10005296 | EUGENE FORD | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2494 | 10005297 | ASHLEY SMITH | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2495 | 10005298 | ADDISON FORD | 15 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 2496 | 10005300 | VICTORIA CRAWFORD | 15 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2497 | 10005301 | PATRIA SMITH | 16 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2498 | 10005304 | C. EPPERSON | 15 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2499 | 10005305 | TIFFANY L.SPANN | 18 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2500 | 10005306 | COREY EPPERSON | 10 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2501 | 10005307 | HENRY LITTLE | 11 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2502 | 10005322 | SHREENA DESAI | 2 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2503 | 10005328 | PIERRE R HARRISON | 5 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2504 | 10005330 | TERENCE JORDAN | 3 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2505 | 10005343 | MARILYN C. BOWDEN | 5 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2506 | 10005346 | ELSIE STUART | 12 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2507 | 10005351 | CAMILLA RANDALL | 10 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2508 | 10005357 | ERIC E. STOTZ | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2509 | 10005382 | LAVELLE RANDALL | 7 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2510 | 10005393 | POONIMA KHANDLWAL | 18 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2511 | 10005405 | CHRISTINA MOLES | 15 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2512 | 10005406 | MICHAEL D GRUBB | 15 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2513 | 10005407 | SAMMANTHA WELDER | 18 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2514 | 10005409 | MARK ALAN WELDER | 20 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2515 | 10005419 | WILL GIL | 50 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2516 | 10005421 | WIL GL | 55 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2517 | 10005432 | SADE STUART | 14 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2518 | 10005434 | PAULINE ROUSE | 10 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2519 | 10005435 | VIN ROUSE | 8 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2520 | 10005436 | AL ROUSE | 8 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2521 | 10005438 | REY SAND | 10 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2522 | 10005439 | WAYN ROUSE | 8 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2523 | 10005440 | EVIN ROUSE | 10 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2524 | 10005442 | ALLEN ROUSE | 9 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2525 | 10005444 | KEV ROUSE | 9 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2526 | 10005445 | H. L. ARCHAMBEAULT | 5 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2527 | 10005446 | KELVIN ROUSE | 9 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2528 | 10005453 | PETER CRUZ | 4 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2529 | 10005454 | PETER CRUZ | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2530 | 10005456 | PETER CRUZ | 5 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2531 | 10005458 | JAMEAH FLINT | 20 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2532 | 10005460 | BRUCE MANNS | 20 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2533 | 10005465 | TOBIAN D TOOLS | 100 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2534 | 10005466 | KIRKLAND HORTON | 40 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2535 | 10005467 | DIANNE HORTON | 50 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2536 | 10005468 | WALTON DIANE | 37 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2537 | 10005469 | KARLIEGH SUMMER | 40 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2538 | 10005470 | MELINDA MOORE | 36 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2539 | 10005471 | NICOLE BOSTICK | 55 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2540 | 10005472 | KARLIEGH WALTER | 42 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2541 | 10005473 | AMBER ANDERSON | 40 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2542 | 10005474 | HILLIARY WALTON | 65 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2543 | 10005475 | DIANA WALTON | 55 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2544 | 10005476 | KENNEDY WILLIAMS | 50 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2545 | 10005477 | LANDRY ANTHONY | 38 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2546 | 10005480 | DEANNE WATSON | 33 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2547 | 10005481 | CAITLYN HORTON | 75 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2548 | 10005482 | DIANE W HORTON | 55 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2549 | 10005484 | KAMREN WALTON | 35 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2550 | 10005485 | MICAH SNADUCI | 10 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2551 | 10005486 | LANDEY MISTER | 43 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2552 | 10005487 | WHITNEY JACKSON | 40 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2553 | 10005488 | WILLIAMS DIANNE | 75 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2554 | 10005489 | SAMANTHA HUNTER | 40 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2555 | 10005490 | KINGSTON WILLIAMS | 35 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2556 | 10005491 | SAMANTHA HORTON | 35 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2557 | 10005492 | DIANNE WALTON HORTON | 75 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2558 | 10005493 | DIANE WALTON WILLIAMS | 55 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2559 | 10005494 | COACH L WILLIAMS | 55 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2560 | 10005495 | SKEETER HORTON | 30 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2561 | 10005496 | WALTON HORTON | 50 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2562 | 10005497 | CAMERON ANTHJONY HORTON | 40 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2563 | 10005498 | KIRKLAND HUNTER MORGAN HORTON | 20 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2564 | 10005499 | CAITLYN VICTORIA ROSE HORTON | 37 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2565 | 10005509 | MACK TUCKER | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2566 | 10005510 | MACK LEON TUCKER | 9 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2567 | 10005511 | MONICA TUCKER | 8 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2568 | 10005513 | GRACE HO | 10 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2569 | 10005514 | CAROL WONG | 10 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2570 | 10005515 | LAWRENCE A. LIPSCOMB | 16 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2571 | 10005516 | JESSICA LIPSCOMB | 43 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2572 | 10005518 | TOMMIE DAVIS | 23 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2573 | 10005519 | EARNEST LIPSCOMB | 21 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2574 | 10005520 | LAWRENCE LIPSCOMB JR | 88 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2575 | 10005521 | RHONETTE ROBINSON | 10 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2576 | 10005524 | SHARI WATSON | 8 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2577 | 10005528 | MAXINE MILLS | 25 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2578 | 10005532 | ZACHARY DOLLAK | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2579 | 10005534 | DARRYL ROBERTSON | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2580 | 10005535 | MATTHEW TUCKER | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2581 | 10005536 | MARCUS TUCKER | 5 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2582 | 10005537 | MATTHEW W TUCKER | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2583 | 10005538 | MARCUS D TUCKER | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2584 | 10005539 | WILLIE MCMILLIAN | 5 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2585 | 10005546 | LUIS GARCIA | 5 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2586 | 10005547 | JOSHUA AARON MOSSBURG | 18 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2587 | 10005548 | MARK S WADE | 14 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2588 | 10005558 | TONI GREEN | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2589 | 10005559 | NYCOLE BURTON | 6 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2590 | 10005564 | MICHELE SADUCI | 11 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2591 | 10005565 | JOSHUA DAVIS | 8 NO RESPONSE TO INDIVIDUAL AUDIT LETTER |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 2592 | 10005567 | MICHAEL FOLEY | 22 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2593 | 10005568 | R G | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2594 | 10005570 | JESUS ZEPEDA | 25 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2595 | 10005571 | WILLIAM TAYLOR | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2596 | 10005572 | SORAYA DOUGLAS | 150 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2597 | 10005574 | COLE | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2598 | 10005575 | ANGELA COSME | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2599 | 10005578 | DRAGANA PERIC | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2600 | 10005582 | ALYSSA ELIAS | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2601 | 10005583 | SHIRLEY SHEPARD | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2602 | 10005584 | ANN SHEPARD | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2603 | 10005585 | ZOE SHEPARD | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2604 | 10005586 | ERICA FUENTES | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2605 | 10005588 | TAMMY HALL | 145 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2606 | 10005592 | CHEYENE MORTON | 3 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2607 | 10005598 | NICOLE PRATHER | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2608 | 10005600 | TKIEYAH WIDEMON | 16 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2609 | 10005601 | LUS VILLARREAL | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2610 | 10005604 | CLARISSA MALAGA | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2611 | 10005610 | JASPER CULLEN | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2612 | 10005611 | ANDREA MUSQUIZ | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2613 | 10005612 | CRISTINA JIMENEZ | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2614 | 10005613 | RAVEN MORALES | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2615 | 10005614 | CANDELARIA ZIMMERMAN | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2616 | 10005616 | CALLIE HEARD | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2617 | 10005617 | BRITTANY HEARD | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2618 | 10005618 | CALLIE JONES | 20 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2619 | 10005619 | LUIS GARCIA | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2620 | 10005620 | LOUISE JONES | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2621 | 10005621 | ALFRED HEARD JR | 13 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2622 | 10005622 | KAREN SOTO | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2623 | 10005623 | JONATHAN SOTO | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2624 | 10005624 | KEVIN BARNES | 18 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2625 | 10005626 | NORA SOTO | 2 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2626 | 10005629 | FREDERICK CUNNINGHAM | 10 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2627 | 10005632 | LYLE ZIMMERMAN | 5 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2628 | 10005635 | ISAIAH JIMENEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2629 | 10005636 | GEMMA LYNN | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2630 | 10005638 | EARNEST SMITH | 7 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2631 | 10005640 | MARIO SANDERS | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2632 | 10005641 | JOSE SOTO | 9 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2633 | 10005642 | PEPPA RODRIGUEZ | 4 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2634 | 10005646 | ELIZABETH THOMAS | 8 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2635 | 10005647 | SHAN TAYLOR | 6 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2636 | 10005652 | SUSSIE JIMENEZ | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2637 | 10005653 | TINA JIMENEZ | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2638 | 10005655 | EDUARDO MUSQUIZ | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2639 | 10005659 | LISA RODRIGUEZ | 1 | NO RESPONSE TO INDIVIDUAL AUDIT LETTER |
| 2640 | 192 | RODNEY W KRAUSE | 11 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2641 | 10002116 | RODNEY ARCHAMBEAULT | 4 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2642 | 10002457 | WILLIAM ARCHAMBEAULT | 8 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2643 | 10002518 | WILLIAM ARCHAMBAULT | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2644 | 10002547 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2645 | 10002556 | JONATHAN B. KRAUSE | 15 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2646 | 10002603 | ROGER ARCHAMBEAULT | 11 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2647 | 10002611 | R. W. ARCHAMBEAULT | 12 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2648 | 10003338 | R. W. ARCHAMBEAULT | 6 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2649 | 10003358 | RODNEY ARCHAMBEAULT | 11 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2650 | 10003360 | ROBERT ARCHAMBAULT | 9 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2651 | 10003587 | BRENDA J. KRAUSE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2652 | 10003594 | ROGER ARCHAMBEAULT | 7 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2653 | 10003944 | SHARON CRAMER | 11 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2654 | 10003945 | LISA ARCHAMBEAULT | 10 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2655 | 10003976 | STEVES MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2656 | 10003986 | OJANA LEVEILLE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2657 | 10003987 | NORA NIEMAN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2658 | 10003988 | MIKI FURLOUGH | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2659 | 10003989 | WINDY HARIG | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2660 | 10003991 | DENESE BALICKI | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2661 | 10003993 | CHINA MALCOM | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2662 | 10003994 | TAMMERA PETROFF | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2663 | 10003995 | BERYL TRYON | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2664 | 10003997 | DARIA LOGUE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2665 | 10003998 | ANNELIESE JEFFERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2666 | 10003999 | LOUIS RAFF | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2667 | 10004001 | SAMIRA FEGLEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2668 | 10004002 | ALYSON CAYTON | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2669 | 10004003 | MILES LANCE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2670 | 10004004 | MARCIE CROCKETT | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2671 | 10004013 | CRISTOBAL VICTORY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2672 | 10004014 | JANIECE LEVELL | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2673 | 10004016 | DEIDRE REMILLARD | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2674 | 10004017 | LINDY WAAGE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2675 | 10004018 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2676 | 10004019 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2677 | 10004020 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2678 | 10004021 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2679 | 10004022 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2680 | 10004023 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2681 | 10004024 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2682 | 10004025 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2683 | 10004026 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2684 | 10004027 | ARACELI LESSLEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2685 | 10004028 | STEVE MILLERS | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2686 | 10004039 | NESTOR CHAO | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2687 | 10004040 | DIVINA OUTLAW | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 2688 | 10004051 | MOON RIFFLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2689 | 10004052 | ELDORA REDDISH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2690 | 10004053 | DORSEY BRUNS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2691 | 10004054 | HEDY HAITHCOCK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2692 | 10004066 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2693 | 10004067 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2694 | 10004068 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2695 | 10004069 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2696 | 10004070 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2697 | 10004071 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2698 | 10004072 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2699 | 10004073 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2700 | 10004074 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2701 | 10004075 | WALTRAUD DEARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2702 | 10004077 | DEWEY LUERA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2703 | 10004079 | SONG RAHIMI | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2704 | 10004080 | CLARISSA CUNEO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2705 | 10004081 | SHARI LIZAOLA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2706 | 10004082 | BOBBI DIEMER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2707 | 10004083 | JANESSA BELVIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2708 | 10004087 | RACHELL GERHARDT | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2709 | 10004088 | SHANTELLE GRADO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2710 | 10004089 | IMELDA QUINNEY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2711 | 10004090 | MARCIA BARROSO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2712 | 10004091 | TREVA SANDERS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2713 | 10004092 | EDITH ROSER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2714 | 10004094 | LAVONA VILLASENOR | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2715 | 10004095 | JANETH DUGGER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2716 | 10004096 | DIEDRE FLEMMING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2717 | 10004097 | LEE ROTE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2718 | 10004099 | BRIGID DELMONTE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2719 | 10004103 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2720 | 10004104 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2721 | 10004105 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2722 | 10004106 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2723 | 10004107 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2724 | 10004108 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2725 | 10004109 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2726 | 10004110 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2727 | 10004111 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2728 | 10004112 | WADE WEDEKING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2729 | 10004113 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2730 | 10004114 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2731 | 10004115 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2732 | 10004116 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2733 | 10004117 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2734 | 10004118 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2735 | 10004119 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2736 | 10004120 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2737 | 10004121 | BETH CHAPARRO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2738 | 10004122 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2739 | 10004123 | NELLE BALLIN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2740 | 10004124 | CHI RUPPEL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2741 | 10004125 | CANDELARIA ANDREAS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2742 | 10004126 | BRYNN KEPHART | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2743 | 10004127 | EBONI MANZO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2744 | 10004128 | JESUSITA CHASE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2745 | 10004129 | JESUSITA CHASE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2746 | 10004130 | JESUSITA CHASE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2747 | 10004131 | JESUSITA CHASE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2748 | 10004132 | JESUSITA CHASE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2749 | 10004134 | JESUSITA CHASE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2750 | 10004135 | JESUSITA CHASE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2751 | 10004136 | JESUSITA CHASE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2752 | 10004137 | NED MOATS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2753 | 10004138 | PAM POINTS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2754 | 10004139 | FRAN KERSHAW | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2755 | 10004140 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2756 | 10004141 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2757 | 10004142 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2758 | 10004143 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2759 | 10004144 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2760 | 10004145 | CATHRYN TARNOWSKI | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2761 | 10004146 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2762 | 10004147 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2763 | 10004148 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2764 | 10004149 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2765 | 10004150 | CAMILA CHRISTIANO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2766 | 10004151 | LAKIESHA PADILLO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2767 | 10004152 | MUI LUSTIG | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2768 | 10004153 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2769 | 10004154 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2770 | 10004155 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2771 | 10004156 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2772 | 10004157 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2773 | 10004158 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2774 | 10004159 | LAVON THATCHER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2775 | 10004160 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2776 | 10004161 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2777 | 10004162 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2778 | 10004163 | JONAH EHRMANN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2779 | 10004164 | RAMIRO GOUDY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2780 | 10004165 | TYRONE EDMAN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2781 | 10004166 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2782 | 10004167 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2783 | 10004168 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 2784 | 10004169 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2785 | 10004170 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2786 | 10004171 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2787 | 10004172 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2788 | 10004173 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2789 | 10004174 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2790 | 10004175 | JULIANN CABLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2791 | 10004176 | LEONARDA UTSEY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2792 | 10004177 | CLINTON MURDOCK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2793 | 10004178 | WILLA SLEE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2794 | 10004179 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2795 | 10004180 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2796 | 10004181 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2797 | 10004182 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2798 | 10004183 | JARVIS SCHLOSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2799 | 10004184 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2800 | 10004185 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2801 | 10004186 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2802 | 10004187 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2803 | 10004188 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2804 | 10004189 | DEWITT SHIRK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2805 | 10004190 | TOMOKO NEVELS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2806 | 10004191 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2807 | 10004192 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2808 | 10004193 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2809 | 10004194 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2810 | 10004195 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2811 | 10004196 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2812 | 10004197 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2813 | 10004198 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2814 | 10004199 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2815 | 10004200 | LISSETTE ROTHFUSS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2816 | 10004201 | LOUETTA BLADE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2817 | 10004202 | CHRISTIANA LEIVA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2818 | 10004203 | CHRISTIANA LEIVA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2819 | 10004204 | CHRISTIANA LEIVA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2820 | 10004205 | CHRISTIANA LEIVA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2821 | 10004206 | CHRISTIANA LEIVA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2822 | 10004207 | CHRISTIANA LEIVA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2823 | 10004208 | CHRISTIANA LEIVA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2824 | 10004209 | EUN MOLL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2825 | 10004210 | ANNELLE KREBSBACH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2826 | 10004211 | ANNELLE KREBSBACH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2827 | 10004212 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2828 | 10004213 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2829 | 10004214 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2830 | 10004215 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2831 | 10004216 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2832 | 10004217 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2833 | 10004218 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2834 | 10004219 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2835 | 10004220 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2836 | 10004221 | BART TWITCHELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2837 | 10004222 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2838 | 10004223 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2839 | 10004224 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2840 | 10004225 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2841 | 10004226 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2842 | 10004227 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2843 | 10004228 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2844 | 10004229 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2845 | 10004230 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2846 | 10004231 | HENRIETTA HALFORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2847 | 10004232 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2848 | 10004233 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2849 | 10004234 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2850 | 10004235 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2851 | 10004236 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2852 | 10004237 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2853 | 10004238 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2854 | 10004239 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2855 | 10004240 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2856 | 10004241 | PAMILA RAFFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2857 | 10004242 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2858 | 10004243 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2859 | 10004244 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2860 | 10004245 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2861 | 10004246 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2862 | 10004247 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2863 | 10004248 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2864 | 10004249 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2865 | 10004250 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2866 | 10004251 | SKYE ECHEVERRIA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2867 | 10004252 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2868 | 10004253 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2869 | 10004254 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2870 | 10004255 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2871 | 10004256 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2872 | 10004257 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2873 | 10004258 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2874 | 10004259 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2875 | 10004260 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2876 | 10004261 | IDELL BOGGESS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2877 | 10004262 | NU DEWALL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2878 | 10004263 | NU DEWALL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2879 | 10004264 | NU DEWALL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |

## INELIGIBLE CLAIMS

| | | | |
|---|---|---|---|
| 2880 | 10004265 | NU DEWALL | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2881 | 10004266 | NU DEWALL | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2882 | 10004267 | NU DEWALL | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2883 | 10004268 | NU DEWALL | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2884 | 10004269 | NU DEWALL | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2885 | 10004270 | NU DEWALL | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2886 | 10004271 | SENAIDA BEIGHLEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2887 | 10004272 | LYDA SHADWICK | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2888 | 10004273 | LYDA SHADWICK | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2889 | 10004274 | LYDA SHADWICK | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2890 | 10004275 | LYDA SHADWICK | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2891 | 10004276 | LYDA SHADWICK | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2892 | 10004277 | LYDA SHADWICK | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2893 | 10004278 | LYDA SHADWICK | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2894 | 10004279 | LYDA SHADWICK | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2895 | 10004280 | LYDA SHADWICK | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2896 | 10004281 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2897 | 10004282 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2898 | 10004283 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2899 | 10004284 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2900 | 10004285 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2901 | 10004286 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2902 | 10004287 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2903 | 10004288 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2904 | 10004289 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2905 | 10004290 | VICKIE BYLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2906 | 10004291 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2907 | 10004292 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2908 | 10004293 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2909 | 10004294 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2910 | 10004295 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2911 | 10004296 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2912 | 10004297 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2913 | 10004298 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2914 | 10004299 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2915 | 10004300 | AMADO BODEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2916 | 10004301 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2917 | 10004302 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2918 | 10004303 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2919 | 10004304 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2920 | 10004305 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2921 | 10004306 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2922 | 10004307 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2923 | 10004308 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2924 | 10004309 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2925 | 10004310 | VI HOLMEN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2926 | 10004311 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2927 | 10004312 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2928 | 10004313 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2929 | 10004314 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2930 | 10004315 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2931 | 10004316 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2932 | 10004317 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2933 | 10004318 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2934 | 10004319 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2935 | 10004320 | SHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2936 | 10004331 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2937 | 10004332 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2938 | 10004333 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2939 | 10004334 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2940 | 10004335 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2941 | 10004336 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2942 | 10004337 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2943 | 10004338 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2944 | 10004339 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2945 | 10004340 | SSHAWN MEYER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2946 | 10004341 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2947 | 10004342 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2948 | 10004343 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2949 | 10004344 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2950 | 10004345 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2951 | 10004346 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2952 | 10004347 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2953 | 10004348 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2954 | 10004349 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2955 | 10004350 | BENJAMIN TWOMEY | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2956 | 10004352 | QIANA LEVEILLE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2957 | 10004353 | QIANA LEVEILLE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2958 | 10004354 | QIANA LEVEILLE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2959 | 10004355 | QIANA LEVEILLE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2960 | 10004356 | QIANA LEVEILLE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2961 | 10004358 | QIANA LEVEILLE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2962 | 10004359 | QIANA LEVEILLE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2963 | 10004363 | LORITA WHITTIER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2964 | 10004364 | JONAH BERNHARDT | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2965 | 10004373 | LEO PACE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2966 | 10004374 | SETH SHANER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2967 | 10004375 | JENE LEFLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2968 | 10004376 | MAXWELL DOOLIN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2969 | 10004377 | GERRI BOAZ | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2970 | 10004378 | LINH HEMPHILL | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2971 | 10004383 | MALIKA BOZEMAN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2972 | 10004384 | KAY HEYNE | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2973 | 10004385 | REID MACDONALD | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2974 | 10004386 | SORAYA GAULDIN | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2975 | 10004387 | DANIAL DEIBLER | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |

**INELIGIBLE CLAIMS**

| | | | |
|---|---|---|---|
| 2976 | 10004388 | DEEANNA BRATT | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2977 | 10004389 | CHASE EBER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2978 | 10004390 | NICKOLAS CAROLINA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2979 | 10004391 | KEIRA HOCHMUTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2980 | 10004392 | ARIANNA WALT | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2981 | 10004393 | LOVELLA HAKE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2982 | 10004394 | CANDACE TRUMBO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2983 | 10004395 | LAURETTA CACHO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2984 | 10004396 | RONI ECKENRODE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2985 | 10004397 | HENRY BRAZEE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2986 | 10004398 | PERLA RASKE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2987 | 10004399 | FRANKLYN ZAREMBA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2988 | 10004400 | DENESE BALICKI | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2989 | 10004401 | NINFA GUYNN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2990 | 10004402 | CANDIS HAMMON | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2991 | 10004403 | JOANN YANCY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2992 | 10004406 | CHARLESETTA EISENBARTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2993 | 10004407 | FORREST ROUSH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2994 | 10004408 | ARNULFO MATLEY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2995 | 10004409 | MONTE QUILES | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2996 | 10004410 | STEPHAINE BRINKLEY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2997 | 10004412 | RANA EAGAR | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2998 | 10004413 | DARREL BONHAM | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 2999 | 10004414 | RACHELL MANCINI | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3000 | 10004415 | JOELLEN DRAGON | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3001 | 10004416 | HILDEGARD OGAWA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3002 | 10004417 | CHARMAIN MARINELLO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3003 | 10004418 | WILSON REILY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3004 | 10004419 | MABELLE CROSTON | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3005 | 10004420 | DARON BOUDREAU | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3006 | 10004421 | LEAH TOWN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3007 | 10004423 | GABRIELLE LIEU | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3008 | 10004424 | RHODA MCNAMARA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3009 | 10004425 | MARGARETA LIGGINS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3010 | 10004426 | ALBA WEIDENBACH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3011 | 10004427 | EMILIE SGRO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3012 | 10004428 | ANGELES KLICK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3013 | 10004429 | MARGRETT STRAWN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3014 | 10004430 | BENNIE DUMMER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3015 | 10004431 | MILFORD TAMEZ | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3016 | 10004432 | LAUNA GADDY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3017 | 10004433 | ZULA MELLOR | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3018 | 10004435 | CORIE GONZALEZ | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3019 | 10004437 | ANNICE HADFIELD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3020 | 10004439 | CAROLA THRESHER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3021 | 10004440 | KIETH HUSK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3022 | 10004443 | NGA BREHMER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3023 | 10004445 | ALIDA VILLANI | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3024 | 10004447 | KARI JIRON | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3025 | 10004450 | FRITZ ARNOT | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3026 | 10004465 | REGAN ROTE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3027 | 10004466 | CORDELIA HORAN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3028 | 10004468 | MARIANN PRINDLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3029 | 10004470 | TATYANA COEN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3030 | 10004471 | BARABARA STECK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3031 | 10004645 | EDGARDO BITTERMAN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3032 | 10004646 | SONJA WEAKLEY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3033 | 10004647 | SONJA WEAKLEY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3034 | 10004648 | SHANTA CLUNE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3035 | 10004649 | SHANTA CLUNE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3036 | 10004650 | KIERA FULK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3037 | 10004651 | DELAINE OVERFELT | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3038 | 10004652 | MAXINE WEMMER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3039 | 10004653 | ROBBI NORD | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3040 | 10004654 | DARIUS PIXLER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3041 | 10004655 | JANUARY CORRADO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3042 | 10004656 | FREDRICK SHURTZ | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3043 | 10004657 | WILLIEMAE GERING | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3044 | 10004658 | ARLEEN CICERO | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3045 | 10004659 | WILHELMINA CARDEN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3046 | 10004662 | ELLY NIDAY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3047 | 10004663 | AUTUMN MCCAMMON | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3048 | 10004664 | CHRISSY KOPP | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3049 | 10004665 | TONEY MILBRANDT | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3050 | 10004666 | TAREN VENEMA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3051 | 10004667 | DAISY HEITZ | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3052 | 10004668 | SANFORD WAGGENER | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3053 | 10004669 | DARRON STARK | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3054 | 10004670 | BUDDY BORLAND | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3055 | 10004671 | INDIRA PRADA | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3056 | 10004672 | TAYLOR BUDGE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3057 | 10004673 | XENIA KOTH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3058 | 10004674 | WILMA SCHOCH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3059 | 10004675 | BILL MEADORS | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3060 | 10004676 | VALENTINA SCHUH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3061 | 10004678 | VALENTINA SCHUH | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3062 | 10004680 | LAMONT HALLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3063 | 10004682 | LAMONT HALLE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3064 | 10004683 | MILLY MARKSBERRY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3065 | 10004684 | KAYLEE TORBERT | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3066 | 10004685 | MAIRE NORSWORTHY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3067 | 10004688 | NATALIA HYMEL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3068 | 10004689 | LAYNE HOLDMAN | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3069 | 10004691 | RASHIDA BATIE | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3070 | 10004692 | JANIE FELL | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3071 | 10004693 | LONG VARLEY | 5 FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |

**INDIRECT PARKING HEATERS SETTLEMENT**

**INELIGIBLE CLAIMS**

| | | | | | |
|---|---|---|---|---|---|
| 3072 | 10004694 | SVETLANA HEROUX | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3073 | 10004695 | EDMUND ANGLES | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3074 | 10004833 | DAVID CRAMER | | 7 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3075 | 10004860 | RICKY ARCHAMBEAULT | | 6 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3076 | 10004893 | SHONTA HAUG | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3077 | 10004894 | JIM RAIFORD | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3078 | 10004895 | BEE STREATER | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3079 | 10004896 | LAUREEN SCHNABEL | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3080 | 10004897 | CARIE AUBERT | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3081 | 10004898 | PEDRO SCATES | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3082 | 10004900 | NETA REILLEY | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3083 | 10004901 | DIANN BREWER | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3084 | 10004902 | ETHELENE HARSCH | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3085 | 10004903 | CHRISTIN HAYNES | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3086 | 10004904 | VITA STEVERSON | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3087 | 10004905 | PAMALA BURKHALTER | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3088 | 10004906 | BONNY HOTZ | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3089 | 10004907 | MELLISSA DOLES | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3090 | 10004908 | KARRY SAVOIE | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3091 | 10004909 | KAILA NGO | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3092 | 10004910 | THEA TACKITT | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3093 | 10004911 | JEANNA BUMBALOUGH | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3094 | 10004912 | ALYSHA KEFFER | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3095 | 10004913 | MICKIE JANDREAU | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3096 | 10004914 | LILIA SWINSON | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3097 | 10004915 | LEISHA LOYA | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3098 | 10004917 | MIMI MCMUNN | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3099 | 10004918 | MIMI MCMUNN | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3100 | 10004920 | NELSON FARINAS | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3101 | 10004921 | LUZ EDMUND | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3102 | 10004922 | MARA KIBBY | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3103 | 10004923 | KATHERIN EFAW | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3104 | 10004924 | LAURI JAMES | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3105 | 10004925 | MEREDITH LILLER | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3106 | 10004926 | LONNIE ELGIN | | 5 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3107 | 10005025 | R. W. ARCHAMBAULT | | 12 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |
| 3108 | 10005363 | RUSSELL ARCHAMBAULT | | 10 | FRAUDULENT CLAIMS SUBMITTED UNDER THREE ADDRESSES |